## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| WEWORK, *et al.*, | Case No. 23-19865 (JKS) |
| Debtors.[1] | (Jointly Administration Requested) |
|  | **Ref. Docket Nos. 5-22, 33, 41, 43, 62, 73-74** |

## <u>CERTIFICATE OF SERVICE</u>

I, DAVID RODRIGUEZ, hereby certify that:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On November 7, 2023, I caused to be served the following:

    a.  "Debtors' Application for Entry of an Order (I) Authorizing the Appointment of Epiq Corporate Restructuring, LLC as Claims and Noticing Agent Effective as of the Petition Date and (II) Granting Related Relief," filed November 7, 2023 [Docket No. 5], (the "Epiq Application"),

    b.  "Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain and Administer Their Customer Programs and (B) Honor Certain Prepetition Obligations Related Thereto, and (II) Granting Related Relief," filed November 7, 2023 [Docket No. 6], (the "Customer Programs Motion"),

    c.  "Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance and Surety Coverage Entered into Prepetition and Pay Related Prepetition Obligations and (B) Renew, Supplement, Modify, or Purchase Insurance and Surety Coverage and (II) Granting Related Relief," filed November 7, 2023 [Docket No. 7], (the "Insurance Motion"),

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/WeWork. The location of Debtor WeWork Inc.'s principal place of business is 12 East 49th Street, 3rd Floor, New York, NY 10017; the Debtors' service address in these chapter 11 cases is WeWork Inc. c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd. Beaverton, OR 97005.

d.  "Debtors' Motion for Entry of Order (I) Authorizing WeWork Inc. to Act as Foreign Representative and (II) Granting Related Relief," filed November 7, 2023 [Docket No. 8], (the "Representative Motion"),

e.  "Debtors' Motion Seeking Entry of an Order (I) Extending Time to File (A) Schedules and Statements and (B) 2015.3 Reports, and (III) Granting Related Relief," filed November 7, 2023 [Docket No. 9], (the "Schedules Motion"),

f.  "Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief," filed November 7, 2023 [Docket No. 10], (the "Tax Motion"),

g.  "Debtors' Motion for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, (IV) Authorizing Fee Payments to the Utility Agent, and (V) Granting Related Relief," filed November 7, 2023 [Docket No. 11], (the "Utility Motion"),

h.  "Notice of Debtors' Motion for Entry of an Order (I) Authorizing and Approving Procedures to Reject or Assume Executory Contracts and Unexpired Leases, and (II) Granting Related Relief," filed November 7, 2023 [Docket No. 12], (the "Contracts Motion"),

i.  "Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs; and (II) Granting Related Relief," filed November 7, 2023 [Docket No. 13], (the "Wages Motion"),

j.  "Notice of Debtors' Motion for Entry of an Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of any Personal, Effective as of the Rejection Date and (II) Granting Related Relief," filed November 7, 2023 [Docket No. 14], (the "Lease Rejection Motion"),

k.  "Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, 503(B)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief," filed November 7, 2023 [Docket No. 15], (the "Critical Vendors Motion"),

l.  "Debtors' Motion for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of, Exchanges for and Declarations

of Worthlessness with Respect to Common Stock, and (II) Granting Related Relief," filed November 7, 2023 [Docket No. 16], (the "NOL Motion"),

m. "Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (C) Redact or Withhold Certain Confidential Information of Customers, and (D) Redact Certain Personally Identifiable Information; (II) Waiving the Requirement to File a List of Equity Holders and Provide Notices Directly to Equity Security Holders; and (III) Granting Related Relief," filed November 7, 2023 [Docket No. 17], (the "Creditors Motion"),

n. "Debtors' Motion for Entry of an Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief," filed November 7, 2023 [Docket No. 18], (the "Case Management Motion"),

o. "Debtors' Motion for Entry of an Order (I) Restating and Enforcing the Worldwide Automatic Stay, *IPSO FACTO* Protections, and Anti-Discrimination Provisions of the Bankruptcy Code, (II) Approving the Form and Manner of Notice, and (III) Granting Related Relief," filed November 7, 2023 [Docket No. 19], (the "Automatic Stay Motion"),

p. "Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief," filed November 7, 2023 [Docket No. 20], (the "Cash Management Motion"),

q. "Declaration of David Tolley, Chief Executive Officer of WeWork Inc., in Support of Chapter 11 Petitions and First Day Motions," filed November 7, 2023 [Docket No. 21], (the "First Day Declaration"),

r. "Debtors' Application for Expedited Consideration of First Day Matters," filed November 7, 2023 [Docket No. 22], (the "Consideration Application"),

s. "Order Regarding Debtors' Application for Expedited Consideration of First Day Matters," filed November 7, 2023 [Docket No. 33], (the "Consideration Order"),

t. "Debtors' Motion for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief," filed November 7, 2023 [Docket No. 41], (the "Joint Admin Motion"),

u.  "Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Use Cash Collateral, (II) Granting Adequate Protection to the Prepetition Secured Parties, (III) Scheduling a Final Hearing, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief," filed November 7, 2023 [Docket No. 43], (the "Cash Collateral Motion"),

v.  "Notice of Agenda of Matters Scheduled to be Heard on November 8, 2023 at 11:00 A.M. (ET)," filed November 7, 2023 [Docket No. 62], (the "Agenda"),

w.  "Notice of Filing of Revised Proposed Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, (IV) Authorizing Fee Payments to the Utility Agent, and (V) Granting Related Relief," filed November 7, 2023 [Docket No. 73], (the "Utility Notice"), and

x.  "Notice of Filing of Revised Proposed Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief," filed November 7, 2023 [Docket No. 74], (the "Cash Management Notice"),

by causing true and correct copies of the:

i.  Epiq Application, Customer Programs Motion, Insurance Motion, Representative Motion, Schedules Motion, Tax Motion, Utility Motion, Contracts Motion, Wages Motion, Lease Rejection Motion, Critical Vendors Motion, NOL Motion, Creditors Motion, Case Management Motion, Automatic Stay Motion, Cash Management Motion, First Day Declaration, Joint Admin Motion and Cash Collateral Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

ii.  Tax Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B,

iii.  Insurance Motion, to be delivered via electronic mail to those parties listed on the annexed Exhibit C,

iv.  NOL Motion, Consideration Application and Consideration Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D,

v.      Customer Programs Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E,

vi.     Consideration Application and Consideration Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit F,

vii.    Case Management Motion, Cash Management Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit G,

viii.   Lease Rejection Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit H,

ix.     Utility Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit I,

x.      Customer Programs Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit J,

xi.     Epiq Application, Customer Programs Motion, Insurance Motion, Representative Motion, Schedules Motion, Tax Motion, Utility Motion, Contracts Motion, Wages Motion, Lease Rejection Motion, Critical Vendors Motion, NOL Motion, Creditors Motion, Case Management Motion, Automatic Stay Motion, Cash Management Motion, First Day Declaration, Consideration Application, Consideration Order, Joint Admin Motion, Cash Collateral Motion, Agenda, Cash Management Notice and Utility Notice, to be delivered via electronic mail to those parties listed on the annexed Exhibit K,

xii.    Case Management Motion, Cash Management Motion, Consideration Application, Consideration Order, Agenda and Cash Management Notice, to be delivered via electronic mail to those parties listed on the annexed Exhibit L,

xiii.   Tax Motion, Consideration Application, Consideration Order and Agenda, to be delivered via electronic mail to those parties listed on the annexed Exhibit M,

xiv.    Insurance Motion, Consideration Application, Consideration Order and Agenda, to be delivered via electronic mail to those parties listed on the annexed Exhibit N,

xv.     NOL Motion, Consideration Application, Consideration Order and Agenda, to be
delivered via electronic mail to those parties listed on the annexed <u>Exhibit O</u>,

xvi.    Utility Motion, Consideration Application, Consideration Order, Agenda and
Utility Notice, to be delivered via electronic mail to those parties listed on the
annexed <u>Exhibit P</u>,

xvii.   Lease Rejection Motion, Consideration Application, Consideration Order and
Agenda, to be delivered via electronic mail to those parties listed on the annexed
<u>Exhibit Q</u>, and

xviii.  Customer Programs Motion, Consideration Application, Consideration Order
and Agenda, to be delivered via electronic mail to those parties listed on the
annexed <u>Exhibit R</u>.

xix.    Lease Rejection Motion, Consideration Application, Consideration Order and
Agenda, to be enclosed securely in separate postage pre-paid envelopes and
delivered via first class mail to 6 parties, whose names and addresses are
confidential and therefore not reflected, and

xx.     Lease Rejection Motion, Consideration Application, Consideration Order and
Agenda, to be delivered via electronic mail to 6 parties, whose names and email
addresses are confidential and therefore not reflected.

3. All envelopes utilized in the service of the foregoing contained the following legend:
"LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF
ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

<i>/s/ David Rodriguez</i>
David Rodriguez

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| 1460 LEASEHOLD SWIGHM LLC | C/O MERINGOFF PROPERTIES 30 WEST 26TH STREET 8TH FLOOR NEW YORK NY 10010-2011 |
| 2 NINTH AVENUE PARTNERS LLC | C/O WILLIAM GOTTLIEB MANAGEMENT CO LLC ATTN: MARK CALDEIRA 177 CHRISTOPHER STREET NEW YORK NY 10014 |
| 260261 MADISON AVENUE LLC | 261 MADISON AVENUE 27TH FLOOR NEW YORK NY 10016 |
| 400 CALIFORNIA LLC | C/O KENNEDYWILSON PROPERTIES LTD 151 S EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| 500512 SEVENTH AVENUE LP | C/O THE CHETRIT GROUP LLC 512 SEVENTH AVENUE 16TH FLOOR NEW YORK NY 10018 |
| 54 WEST 40TH REALTY LLC | C/O ALLIED PARTNERS INC 770 LEXINGTON AVENUE 9TH FLOOR NEW YORK NY 10065 |
| BCSP DENVER PROPERTY LLC | C/O BROOKFIELD PROPERTY GROUP 250 VESEY STREET 15TH FLOOR NEW YORK NY 10281 |
| BEACON CAPITAL PARTNERS LLC | 200 STATE STREET 5TH FLOOR BOSTON MA 02109 |
| BROADWAY CONTINENTAL CORP | 540 BROADWAY FLOOR 2 NEW YORK NY 10012 |
| CIM GROUP | 540 MADISON AVENUE 8TH FLOOR NEW YORK NY 10022 |
| CIM GROUP | 4700 WILSHIRE BOULEVARD LOS ANGELES CA 90010 |
| COHEN BROTHERS REALTY CORPORATION | 750 LEXINGTON AVE UNIT 28 NEW YORK NY 10022 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN DOMINGO EMANUELLI HERNANDEZ PO BOX 9020192 SAN JUAN PR 00902-0192 |
| COOLEY LLP | ATTN LOGAN TIARI 355 S GRAND AVENUE SUITE 900 LOS ANGELES CA 90071 |
| CP 1875 K STREET LLC | C/O CARR PROPERTIES PARTNERSHIP LP THE HUB 1615 L ST NW SUITE 650 WASHINGTON DC 20036 |
| CTO21 ACQUISITIONS II LLC | 369 N NEW YORK AVE SUITE 201 WINTER PARK FL 32789 |
| CUSHMAN WAKEFIELD | 225 WEST WACKER STREET SUITE 3000 CHICAGO IL 60606 |
| DAVIS POLK WARDWELL LLP | ATTN ELI J VONNEGUT 450 LEXINGTON AVE NEW YORK NY 10017 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN BRIAN L SCHWALB 400 6TH STREET NW WASHINGTON DC 20001 |
| GENOVA BURNS LLC | (COUNSEL TO LANDLORDS AFFILIATED WITH BOSTON PROPERTIES, INC, BEACON CAPITAL PARTNERS, ET AL.) ATTN DONALD W. CLARKE, ESQ. 110 ALLEN ROAD, SUITE 304 BASKING RIDGE NJ 07920 |
| GOULSTON & STORRS PC | (COUNSEL TO LANDLORDS AFFILIATED WITH BOSTON PROPERTIES, INC, BEACON CAPITAL PARTNERS, ET AL.) ATTN DOUGLAS B. ROSNER, BRENDAN M. GAGE, ESQS 400 ATLANTIC AVE BOSTON MA 02110-3333 |
| GREENBERG TRAURIG LLP | ATTN ALAN J BRODY 500 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| JAMESTOWN LP | PONCE CITY MARKET 675 PONCE DE LEON AVENUE NE 7TH FLOOR ATLANTA GA 30308 |
| JOHN HANCOCK LIFE INSURANCE COMPANY USA | 197 CLARENDON STREET C0105 BOSTON MA 02116 |
| MAYORE ESTATES LLC | 100 HENRY STREET BROOKLYN NY 11201 |
| MORI TRUST CO LTD | 1056903 KAMIYACHO TRUST TOWER 411 TORANOMON MINATOKU TOKYO JAPAN |
| MOZAIC PARTNERS LLC | LAKESIDE CENTER SUITE 10 3033 EXCELSIOR BOULEVARD MINNEAPOLIS MN 55416 |
| NORTHERN MARIANA ISLANDS AG | ATTN EDWARD MANIBUSAN CALLER BOX 10007 SAIPAN MP 96950-8907 |
| NUVEEN REAL ESTATE TIAA | 730 THIRD AVENUE NEW YORK NY 10017 |
| OFFICE OF THE ATTORNEY GENERAL OF GUAM | ATTN DOUGLAS B MOYLAN ADMINISTRATION DIVISION 590 S MARINE CORPS DR STE 901 TAMUNING GU 96913 |
| OFFICE OF THE US TRUSTEE | ATTN FRAN B STEELE, ESQ & PETER J D'AURIA, ESQ ONE NEWARK CENTER STE 2100 |
| OFFICE OF THE US TRUSTEE | ATTN LAUREN BIELSKIE & JEFFREY M SPONDER ONE NEWARK CENTER STE 2100 NEWARK NJ 07102 |
| ONNI GROUP | 200 N LASALLE STREET UNIT 750 CHICAGO IL 60601 |
| RFRK 77 SANDS OWNER LLC | C/O RFR REALTY LLC 375 PARK AVENUE 10TH FLOOR NEW YORK NY 10152 |
| RFRK 81 PROSPECT OWNER LLC | C/O RFR REALTY LLC 375 PARK AVENUE 10TH FLOOR NEW YORK NY 10152 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET NE WASHINGTON DC 20549 |
| SIMON PROPERTY GROUP, INC | ATTN: RONALD M. TUCKER, ESQ 225 WEST WASHINGTON ST INDIANAPOLIS IN 46204 |
| SIRLIN LESSER & BENSON, P.C. | (COUNSEL TO BDN 1900 MARKET OWNER LLC) ATTN DANA S. PLON, ESQ 123 SOUTH BROAD STREET, STE 2100 PHILADELPHIA PA 19109 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |

| Claim Name | Address Information |
|---|---|
| STATE OF ALASKA ATTORNEY GENERAL | ATTN TREG TAYLOR 1031 W 4TH AVE STE 200 ANCHORAGE AK 99501-1994 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | DEPT OF LEGAL AFFAIRS EXECUTIVE OFFICE BLDG 3RD FLR PO BOX 7 UTULEI AS 96799 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN FAINU'ULELEI FALEFATU ALA'ILIMAUTU AMERICAN SAMOA GOVT EXEC OFC BLDG UTULEI TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN KRIS MAYES 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN TIM GRIFFIN 323 CENTER ST STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION ATTN BANKRUPTCY NOTICES 455 GOLDEN GATE AVE STE 11000 SAN FRANCISCO CA 94102-7004 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN ROB BONTA 1300 'I' ST SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN CHRIS CARR 40 CAPITOL SQUARE SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN ANN E LOPEZ 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN RAUL R LABRADOR 700 W JEFFERSON ST STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN KRIS W KOBACH 120 SW 10TH AVE 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN DANIEL CAMERON 700 CAPITOL AVE STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN ATHONY G BROWN 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN ANDREA JOY CAMPBELL 1 ASHBURTON PLACE 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN DANA NESSEL G MENNEN WILLIAMS BLDG 525 W OTTAWA ST PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN KEITH ELLISON 445 MINNESOTA ST STE 1400 ST PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN ANDREW BAILEY SUPREME CT BLDG 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN MIKE HILGERS 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN AARON D FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN JOHN M FORMELLA NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN MATTHEW J PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN LETITIA A JAMES DEPT OF LAW THE CAPITOL 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN DAVE YOST 30 E BROAD ST 14TH FL COLUMBUS OH 43215 |

| Claim Name | Address Information |
| --- | --- |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN DONNA HOPE 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN ELLEN F ROSENBLUM 1162 COURT ST NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN MICHELLE HENRY STRAWBERRY SQ 16TH FLR HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN PETER F NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN ALAN WILSON REMBERT C DENNIS OFFICE BLDG 1000 ASSEMBLY ST ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN MARK JACKLEY 1302 EAST HIGHWAY 14 STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN JONATHAN SKRMETTI PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN SEAN D REYES 350 N STATE ST STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN SEAN D REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN CHARITY R CLARK 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN PATRICK MORRISEY STATE CAPITOL COMPLEX BLDG 1 ROOM E26 1900 KANAWHA BLVD E CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN BRIDGET HILL 109 STATE CAPITAL 200 W 24TH ST CHEYENNE WY 82002 |
| THE ALTER GROUP | 3201 OLD GLENVIEW ROAD UNIT 302 WILMETTE IL 60091 |
| THE PLATFORM LLC | 2937 E GRAND BLVD DETROIT MI 48202 |
| UNITARIAN UNIVERSALIST ASSOCIATION | 24 FARNSWORTH STREET BOSTON MA 02210 |
| UNITED STATES ATTORNEYS OFFICE | DISTRICT OF NEW JERSEY 970 BROAD ST 806 NEWARK NJ 07102 |
| US BANK TRUST COMPANY NA | ATTN CHRISTOPHER J GRELL 100 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| US VIRGIN ISLANDS ATTORNEY GENERAL | ATTN ARIEL SMITH 3438 KRONDPRINDSENS GADE GERS BUILDING2ND FLOOR ST THOMAS VI 00802 |
| US VIRGIN ISLANDS ATTORNEY GENERAL | ATTN ARIEL SMITH 213 ESTATE LA REINE 6151 RR1 ST CROIX VI 00850 |
| WALTER SAMUELS INC | 419 PARK AVE S NEW YORK NY 10016 |
| WEIL GOTSHAL MANGES LLP | ATTN KEVIN BOSTEL 767 5TH AVE NEW YORK NY 10153 |
| WESTFIELD FULTON CENTER LLC | 185 GREENWICH STREET MANAGEMENT OFFICE OCULUS LEVEL C2 NEW YORK NY 10007 |
| WOLLMUTH MAHER & DEUTSCH LLP | (COUNSEL TO THE SOFTBANK PARTIES) ATTN PAUL R DEFILIPPO,ESQ & JAMES N LAWLER,ESQ 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 |
| WOLLMUTH MAHER DEUTSCH LLP | (COUNSEL TO THE SOFTBANK PARTIES) ATTN PAUL DEFILIPPO, JAMES N LAWLOR, STEVEN S FITZGERALD, JOSEPH F PACELLI, ESQS 500 5TH AVENUE NEW YORK NY 10110 |

**Total Creditor count  111**

| Claim Name | Address Information |
|---|---|
| BALLARD SPAHR LLP | COUNSEL TO PROMENADE GATEWAY, LP ET AL;LESLIE HEILMAN, LAUREL ROGLEN 919 N. MARKET ST, 11TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR LLP | COUNSEL TO PROMENADE GATEWAY LP ET AL; BRIAN HUBEN, DUSTIN BRANCH 2029 CENTURY PARK EAST, STE 1400 LOS ANGELES CA 90067-2915 |
| CHIESA SHAHINIAN & GIANTOMASI PC | COUNSEL TO WESTCHESTER FIRE INS & FEDERAL INS CO; JONATHAN BONDY SCOTT ZUBER; 105 EISENHOWER PKWY ROSELAND NJ 07068 |
| KELLEY DRYE & WARREN LLP | (COUNSEL FOR US BANK TRUST CO, NA) JAMES CARR, KRISTIN ELLIOTT, PHILIP WEINTRAUB; ONE JEFFERSON RD PARSIPPANY NJ 07054 |
| KELLEY DRYE & WARREN LLP | (COUNSEL FOR U.S. BANK TRUST CO, NA J. CARR, K. ELLIOTT, P. WEINTRAUB 3 WORLD TRADE CTR; 175 GREENWICH ST NEW YORK NY 10007 |
| KUDMAN TRACHTEN ALOE POSNER LLP | (COUNSEL TO WALTER & SAMUELS, INC ET AL.); ATTN PAUL H. ALOE 488 MADISON AVENUE, 23RD FL NEW YORK NY 10022 |
| SHERMAN, SILVERSTEIN, KOHL, ROSE & | PODOLSKY, PA; (COUNSEL TO KATO INTL LLC); A. ABRAMOWITZ,R. SWITKES 308 HARPER DRIVE, SUITE 200 MOORESTOWN NJ 08057 |

**Total Creditor count  7**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ALAMEDA COUNTY ASSESSMENT APPEALS BOARD | 224 W WINTON AVE ROOM 169 HAYWARD CA 94544 |
| ALAMEDA COUNTY TAX COLLECTOR | ATTN TREASURER TAXCOLLECTOR 1221 OAK STREET ROOM 131 OAKLAND CA 94612 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN ARIZONA DEPARTMENT OF REVENUE PO BOX 29079 PHOENIX AZ 85038 |
| ARLINGTON COUNTY TREASURER | ATTN ELLEN M BOZMAN GOVERNMENT CENTER 2100 CLARENDON BLVD ARLINGTON VA 22201 |
| AZ PRIVILEGE USE RETURN TPT2 | 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| BOULDER COUNTY TREASURER | ATTN TREASURERS OFFICE PO BOX 471 BOULDER CO 80306 |
| CA ST LOC DIST SALES USE CDTFA 401A | ATTN CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION PO BOX 942879 SACRAMENTO CA 94279 |
| CALGARY | THE CITY OF CALGARY TAX RECEIVABLE 8044 PO BOX 2405 STATION M CALGARY AB T2P 3L9 CANADA |
| CANADA REVENUE AGENCY | 9755 KING GEORGE BOULEVARD SURREY BC V3T 5E1 CANADA |
| CCSF | ATTN ASSESSMENT APPEALS BOARD CITY HALL ROOM 405 1 DR CARLTON B GOODLETT PLACE SAN FRANCISCO CA 94102-4697 |
| CHICAGO DEPT OF FINANCE TAX DIVISION | 333 S STATE STREET ROOM 300 CHICAGO IL 60604 |
| CITY AND COUNTY OF DENVER | ATTN CITY AND COUNTY OF DENVER DEPARTMENT OF FINANCE TREASURY DIVISION PO BOX 660860 DALLAS TX 75266-0860 |
| CITY OF ATLANTA | ATTN DEPT OF FINANCE OFFICE OF REVENUE 55 TRINITY AVENUE SW SUITE 1350 ATLANTA GA 30303 |
| CITY OF BELLEVUE | ATTN CITY OF BELLEVUE TAX DIVISION 450 110TH AVE NE BELLEVUE WA 98004 |
| CITY OF BERKELEY | 2180 MILVIA STREET 3RD FLOOR BERKELEY CA 94704 |
| CITY OF BEVERLY HILLS | 455 NORTH REXFORD DRIVE BEVERLY HILLS CA 90210 |
| CITY OF BOSTON | 1 CITY HALL SQUARE WINDOW M30 BOSTON MA 02201-2004 |
| CITY OF BURBANK | 301 E OLIVE AVENUE BURBANK CA 91502 |
| CITY OF CAMBRIDGE | 795 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE 121 N LASALLE STREET 7TH FLOOR CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE TAX DIVISION 333 S STATE STREET ROOM 300 CHICAGO IL 60604 |
| CITY OF CORAL GABLES | ATTN CORAL GABLES CITY HALL 405 BILTMORE WAY CORAL GABLES FL 33134 |
| CITY OF COSTA MESA | 77 FAIR DRIVE COSTA MESA CA 92626 |
| CITY OF CULVER CITY | 9770 CULVER BOULEVARD 1ST FLOOR CULVER CITY CA 90232 |
| CITY OF DECATUR | PO BOX 220 DECATUR GA 30031 |
| CITY OF DETROIT | ATTN DETROIT TAXPAYER SERVICE CENTER COLEMAN A YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, STE 130 DETROIT MI 48226 |
| CITY OF EL SEGUNDO | 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF EMERYVILLE | 1333 PARK AVENUE EMERYVILLE CA 94608 |
| CITY OF GLENDALE | 633 E BROADWAY GLENDALE CA 91206 |
| CITY OF KANSAS CITY | ATTN CITY HALL 414 E 12TH ST 2ND FLOOR KANSAS CITY MO 64106 |
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE IN MANHATTAN BEACH MANHATTAN BEACH CA 90226 |
| CITY OF MIAMI | ATTN CUSTOMER SERVICE SECTION 444 SW 2ND AVENUE 6TH FLOOR 6TH FLOOR MIAMI FL 33130 |
| CITY OF MIAMI BEACH | DEPARTMENT OF FINANCE 1700 CONVENTION DRIVE MIAMI BEACH FL 33139 |
| CITY OF MOUNTAIN VIEW | ATTN CITY OF MOUNTAIN VIEW FINANCE ADME SERVICES DEPARTMENT PO BOX 7540 MOUNTAIN VIEW CA 94039-7540 |
| CITY OF OAKLAND | ATTN BUSINESS TAX OFFICE 250 FRANK H OGAWA PLAZA SUITE 1320 OAKLAND CA 94612 |
| CITY OF PASADENA | ATTN BUSINESS LICENSE SECTION 100 NORTH GARFIELD AVE PASADENA CA 91101 |
| CITY OF PHILADELPHIA | ATTN PHILADELPHIA DEPT OF REVENUE PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| CITY OF PORTLAND | ATTN REVENUE DIVISION CUSTOMER SVC CTR 111 SW COLUMBIA STREET SUITE 600 PORTLAND OR 97201 |
| CITY OF SACRAMENTO | PO BOX 508 SACRAMENTO CA 95812-0508 |
| CITY OF SAINT LOUIS | 1200 MARKET STREET CITY HALL ROOM 21 SAINT LOUIS MO 63103 |
| CITY OF SANDY SPRINGS | 1 GALAMBOS WAY SANDY SPRINGS GA 30328 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF SEATTLE | 700 FIFTH AVE 4TH FLOOR SEATTLE WA 98104 |
| CITY OF SEATTLE BUSINESS LICENSING | AND TAX ADMINISTRATION ATTN CITY OF SEATTLE BUS LCNG & TAX ADM PO BOX 34214 SEATTLE WA 98124-4214 |
| CITY OF WEST HOLLYWOOD | 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069 |
| CLARK COUNTY | ATTN OFFICE OF THE COUNTY TREASURER 500 S GRAND CENTRAL PKWY BOX 551220 LAS VEGAS NV 89155-1220 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155-1220 |
| CO RETAIL SALES TAX RETURN DR0100 | ATTN COLORADO DEPARTMENT OF REVENUE SECTION OR EMPLOYEE NAME AND ROOM NUMBER PO BOX 17087 DENVER CO 80217-0087 |
| CO RETAILERS USE TAX RETURN DR0173 | ATTN COLORADO DEPARTMENT OF REVENUE SECTION OR EMPLOYEE NAME AND ROOM NUMBER PO BOX 17087 DENVER CO 80217-0087 |
| COBOULDER SALES USE TAX RETURN | 1136 ALPINE AVENUE BOULDER CO 80304 |
| CODENVER OCCUPANCY TAX | 201 W COLFAX AVE DEPARTMENT 1009 DENVER CO 80202 |
| COLLIN COUNTY TAX ASSESSORCOLLECTOR | ATTN ADMINISTRATION BUILDING 2300 BLOOMDALE RD MCKINNEY TX 75071 |
| COLORADO DEPARTMENT OF REVENUE | ATTN COLORADO DEPARTMENT OF REVENUE SECTION OR EMPLOYEE NAME AND ROOM NUMBER PO BOX 17087 DENVER CO 80217-0087 |
| CONTRA COSTA COUNTY TAX COLLECTOR | ATTN CONTRA COSTA COUNTY TREASURER TAX COLLECTORS OFFICE PO BOX 631 MARTINEZ CA 94553-0063 |
| COUNTY OF FAIRFAX | 12000 GOVERNMENT CENTER PARKWAY SUITE 223 FAIRFAX VA 22035 |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | 500 ELM STREET STE 3300 DALLAS TX 75202 |
| DALLAS COUNTY UTILITY & RECLAMATION DIST | PO BOX 140035 IRVING TX 75014-0035 |
| DAVIDSON COUNTY CLERK | ATTN DAVIDSON COUNTY CLERK PO BOX 196333 NASHVILLE TN 37219-6333 |
| DC DEPARTMENT OF REGULATORY | 1100 4TH STREET SW WASHINGTON DC 20024 |
| DC SALES USE TAX RETURN FR800 M | 1101 4TH STREET SW STE 270 WEST WASHINGTON DC DC 20024 |
| DEKALB COUNTY TAX COMMISSIONER | ATTN DEKALB COUNTY TAX COMMISSIONER PROPERTY TAX DIVISION PO BOX 117545 ATLANTA GA 30368-7545 |
| DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE 1101 4TH ST SW 270 WASHINGTON DC DC 20024 |
| DISTRICT OF COLUMBIA TREASURER | 1101 4TH ST SW 270 WASHINGTON DC DC 20024 |
| DURHAM COUNTY TAX COLLECTOR | 201 EAST MAIN STREET 3RD FLOOR ADMINISTRATION BUILDING II DURHAM NC 27701 |
| DUTCH TAX AUTHORITY | TAX ADMINISTRATION DEPARTMENT OF INTERNATIONAL ISSUES KLOOSTERWEG 22 PO BOX 2865 DJ HEERLEN 6401 NETHERLANDS |
| FL SALES USE TAX RETURN DR15 | ATTN FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE STREET TALLAHASSEE TALLAHASSEE FL 32399-0120 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN TAXPAYER SERVICES FLORIDA DEPARTMENT OF REVENUE MAIL STOP 32000 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FORSYTH COUNTY OFFICE TAX COMMISSIONER | 1092 TRIBBLE GAP RD CUMMING GA 30040 |
| FRANCHISE TAX BOARD OF CALIFORNIA | ATTN FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO CA 94257-0500 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET SW ATLANTA GA 30303 |
| GA SALES USE TAX REPORT ST3 | ATTN GEORGIA DEPT OF REVENUE PO BOX 105408 ATLANTA GA 30348-5408 |
| GREGORY FX DALY COLLECTOR OF REVENUE | PERSONAL PROPERTY TAX CITY OF ST LOUIS ATTN CITY OF ST LOUIS CITY HALL 1200 MARKET STREET SAINT LOUIS MO 63103 |
| HARRIS COUNTY TAX OFFICE | ATTN ANN HARRIS BENNETT TAX ASSESSOR COLLECTOR PO BOX 4663 HOUSTON TX 77210-4663 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN NANCY C MILLAN TAX COLLECTOR PO BOX 30012 TAMPA FL 33630-3012 |
| IL SALES USE TAX RETURN E911 ST1 | PO BOX 19035 SPRINGFIELD IL |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| IRVING ISD TAX ASSESSOR COLLECTOR | ATTN IRVING INDEPENDENT SCHOOL DISTRICT TAX OFFICE PO BOX 152021 IRVING TEXAS 75015 TX 75015 |
| JACKSON COUNTY COURTHOUSE | ATTN JACKSON COUNTY COURTHOUSE 415 E 12TH STREET KANSAS CITY MO 64106 |
| KING COUNTY TREASURY | ATTN KING COUNTY TREASURY OPERATIONS KING STREET CENTER 201 S JACKSON ST SUITE 710 SEATTLE WA 98104 |

| Claim Name | Address Information |
|---|---|
| LEHI CITY | 153 NORTH 100 EAST LEHI UT 84043 |
| LONG BEACH | 100 CIVIC CENTER DRIVE NEWPORT BEACH CA 92660 |
| LOS ANGELES COUNTY TAX COLLECTOR | ATTN LOS ANGELES COUNTY TAX COLLECTOR KENNETH HAHN HALL OF ADMINISTRATION 225 NORTH HILL STREET ROOM 137 LOS ANGELES CA 90012 |
| MA SALES USE TAX RETURN ST9 | ATTN EXECUTIVE OFFICE ADM AND FINANCE 100 CAMBRIDGE STREET BOSTON MA 02204 |
| MARICOPA COUNTY TREASURER | 301 WEST JEFFERSON ST SUITE 100 STE 100 PHOENIX AZ 85003 |
| MARIN COUNTY CENTRAL COLLECTIONS | ATTN CENTRAL COLLECTIONS COUNTY OF MARIN CIVIC CENTER – ROOM 217 PO BOX 4220 SAN RAFAEL CA 94913-4220 |
| MD SALES AND USE TAX RETURN FORM 202 | ATTN REVENUE ADMINISTRATION DIVISION TAXPAYER SERVICE DIVISION 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| MD STATE DEPT OF ASSESSMENTS AND TAX | ATTN DEPT OF ASSESSMENTS AND TAXATION 301 W PRESTON STREET ROOM 801 BALTIMORE MD 21201-2395 |
| MECKLENBURG COUNTY TAX COLLECTOR | ATTN VALERIE C WOODARD CENTER 3205 FREEDOM DR STE 3000 CHARLOTTE NC 28208 |
| MI SALES USE WITHHOLDING 5080 THE 20TH | ATTN MICHIGAN DEPARTMENT OF TREASURY PO BOX 30059 LANSING MI 48909 |
| MIAMI DADE | ATTN BUSINESS TAX 200 NW 2ND AVENUE MIAMI FL 33128 |
| MIAMIDADE COUNTY STATE OF FLORIDA | 111 NW 1ST STREET MIAMI FL 33128 |
| MINNESOTA DEPARTMENT OF REVENUE | ATTN MINNESOTA REVENUE 600 N ROBERT ST ST PAUL MN 55146 |
| MN SALES USE TAX RETURN ST1 | ATTN MINNESOTA REVENUE 600 N ROBERT ST ST PAUL MN 55146 |
| MO CONSUMERS USE TAX RETURN 53C | ATTN HARRY S TRUMAN STATE OFFICE BLDG 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MONTGOMERY COUNTY TAX ASSESSOR COLLECTOR | ATTN MONTGOMERY COUNTY TAX OFFICE 400 N SAN JACINTO CONROE TX 77301-2823 |
| MONTREAL QUEBEC | 305 RENELEVESQUE BOULEVARD WEST MONTREAL QC H2Z 1A6 CANADA |
| MULTNOMAH COUNTY TAX COLLECTOR | ATTN MULTNOMAH BUILDING 501 SE HAWTHORNE BLVD STE 175 PORTLAND OR 97214 |
| NC SALES AND USE TAX RETURN E500 | ATTN BANKRUPTCY UNIT PO BOX 1168 RALEIGH NC 27602-1168 |
| NEW JERSEY DIVISION OF TAXATION | ATTN NJ DIVISION OF TAXATION PO BOX 248 TRENTON NJ 08646-0248 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | ATTN NY STATE DEPT OF TAX AND FINANCE HARRIMAN CAMPUS RD ALBANY NY 12227 |
| NEWPORT BEACH | 100 CIVIC CENTER DRIVE NEWPORT BEACH CA 92660 |
| NJ SALES USE TAX RETURN ST50 Q ST51 M | ATTN NJ DIVISION OF TAXATION BK SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN NORTH CAROLINA DEPT OF REVENUE POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NV COMBINED SALES USE TAX RETURN ST18 | 1550 COLLEGE PARKWAY STE 115 CARSON CITY NV 89706 |
| NYC DEPARTMENT OF FINANCE | ATTN COMMERCIAL RENT TAX UNIT 345 ADAMS STREET 5TH FLOOR BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | ATTN NYC DEPARTMENT OF FINANCE PO BOX 5564 BINGHAMTON NY 11201 |
| NYS DEPARTMENT OF TAXATION AND FINANCE | ATTN STATE CAMPUS BLDG 9 ALBANY NY 12227 |
| NYS SALES TAX PROCESSING | ATTN NEW YORK STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| OH UNIVERSAL USE TAX RETURN UUT1 | ATTN OHIO DEPARTMENT OF TAXATION 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OH UST1 SALES | ATTN OHIO DEPARTMENT OF TAXATION 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| ORANGE COUNTY TREASURER TAX COLLECTOR | ATTN COUNTY OF ORANGE ATTN TREASURERTAX COLLECTOR PO BOX 4515 SANTA ANA CA 92702-4515 |
| OREGON DEPARTMENT OF REVENUE | ATTN OREGON DEPARTMENT OF REVENUE PO BOX 14790 SALEM OR 97309-0470 |
| PA SALES USE HOTEL TAX PA3 | ATTN PA DEPARTMENT OF REVENUE PO BOX 280905 HARRISBURG PA 17128-0905 |
| PALO ALTO | 250 HAMILTON AVE 4TH FLOOR PALO ALTO CA 94301 |
| PRINCE GEORGES COUNTY MD | DEPARTMENT OF FINANCE 1301 MCCORMICK DRIVE SUITE 1100 LARGO MD 20774 |
| REVENUE DIVISION METRO SHS TAX | ATTN REVENUE DIV CUSTOMER SERVICE CENTER 111 SW COLUMBIA STREET STE 600 PORTLAND OR 97201 |
| SALT LAKE CITY CORPORATION | DEPARTMENT OF FINANCE 451 SOUTH STATE STREET SALT LAKE CITY UT 84111 |
| SALT LAKE CITY CORPORATION | DEPARTMENT OF FINANCE PO BOX 145451 SALT LAKE CITY UT 84114-5451 |
| SALT LAKE CITY CORPORATION | CITY AND COUNTY BUILDING PO BOX 145478 451 SOUTH STATE STREET SUITE 505A SALT LAKE CITY UT 84114-5478 |

| Claim Name | Address Information |
|---|---|
| SALT LAKE COUNTY ASSESSORS OFFICE | ATTN SALT LAKE COUNTY GOVERNMENT CENTER 2001 SOUTH STATE STREET N2600 SALT LAKE CITY UT 84190 |
| SAN DIEGO COUNTY TREASURER TAX COLLECTOR | ATTN DAN MCALLISTER SAN DIEGO COUNTY ADMIN CENTER 1600 PACIFIC HWY ROOM 162 SAN DIEGO CA 92101 |
| SAN FRANCISCO TREASURER & TAX COLLECTOR | ATTN SAN FRANCISCO TAX COLLECTOR PO BOX 7425 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO TREASURER TAX COLLECTOR | ATTN SAN FRANCISCO TAX COLLECTOR PO BOX 7426 SAN FRANCISCO CA 94120 |
| SAN JOSE | 200 E SANTA CLARA ST SAN JOSE CA 95113 |
| SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER FLOOR 1 REDWOOD CITY CA 94063 |
| SAN RAMON | 7000 BOLLINGER CANYON RD SAN RAMON CA 94583 |
| SANTA CLARA COUNTY DEPT OF | TAX AND COLLECTIONS ATTN TAX AND COLLECTIONS 110 WEST TASMAN DRIVE SAN JOSE CA 95134-1700 |
| SANTA MONICA FINANCE DEPARTMENT | ATTN FINANCE DEPARTMENT 1685 MAIN STREET MAIL STOP 09 SANTA MONICA CA 90401 |
| STATE OF DELAWARE | ATTN THE DELAWARE DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19013 SPRINGFIELD IL 62794-9013 |
| STATE OF OHIO | ATTN OHIO DEPARTMENT OF TAXATION PO BOX 182101 COLUMBUS OH 43218-2101 |
| STATE OF WASHINGTON DEPT OF REVENUE | ATTN STATE OF WASHINGTON BUSINESS LICENSING SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| TAMPA BUSINESS LICENSE TAX DIVISION | ATTN BUSINESS TAX DIVISION PO BOX 31047 TAMPA FL 33631-3047 |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN TENNESSEE DEPARTMENT OF REVENUE ANDREW JACKSON BUILDING 500 DEADERICK STREET NASHVILLE TN 37242 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN TX COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| THE CITY OF CALGARY | PO BOX 2100 STN M CALGARY AB CANADA |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN DEPARTMENT OF REVENUE PO BOX 7000 BOSTON MA 02204 |
| THE MARIN COUNTY TAX COLLECTOR | PO BOX 4220 SAN RAFAEL CA 94913-4220 |
| TN SALES USE TAX RETURN RVR0000201 | ATTN TENNESSEE DEPT OF REVENUE ANDREW JACKSON BUILDING 500 DEADERICK STREET NASHVILLE TN 37424 |
| TORONTO | 5100 YONGE ST TORONTO ON M2N 5V7 CANADA |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149328 AUSTIN TX 78714-9328 |
| TREASURER ARLINGTON COUNTY | 2100 CLARENDON BLVD STE 215 ARLINGTON VA 22201 |
| TX SALES USE TAX RETURN 01114 | B JOHNSON STATE OFFICE BUILDING ATTN TX CMPTL OF PUBLIC ACCOUNTS LYNDON 111 EAST 17TH STREET AUSTIN TX 78774 |
| UT SALES AND USE TAX RETURN TC 62M | ATTN UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH COUNTY ASSESSORS OFFICE | ATTN UTAH COUNTY TREASURER 100 E CENTER STREET SUITE 1200 PROVO UT 84606 |
| UTAH STATE TAX COMMISSION | ATTN UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0260 |
| VA DEALERS SALES USE TAX ST9 | ATTN VIRGINIA TAX OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| VANCOUVER | MINISTRY OF FINANCE PO BOX 9435 STN PROV GOVT VICTORIA BC V8W 9V3 CANADA |
| VILLE DE MONTREAL SERVICE DES FINANCES | CP 11043 SUCCURSALE CENTRE VILLE MONTREAL QC H3C 4X8 CANADA |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN VIRGINIA TAX OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| WA COMBINED ANNUAL EXCISE TAX RETURN | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WA COMBINED MONTHLY EXCISE TAX 2406M | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WA COMBINED QUARTERLY EXCISE TAX 2406Q | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WACITY OF SEATTLE BO TAX | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WAKE COUNTY TAX ADMINISTRATION | PO BOX 2331 RALEIGH NC 27602 |
| WENDY BURGESS | TAX ASSESSOR COLLECTOR TARRANT COUNTY ATTN TARRANT COUNTY TAX OFFICE PO BOX 961018 FORT WORTH TX 76161-0018 |

WEWORK INC.
SERVICE List

**Claim Name**            **Address Information**

| Total Creditor count  155 |

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 1389 PEACHTREE STREET LP | PARKSIDE PARTNERS 1776 PEACHTREE STREET NW SUITE 200S ATLANTA GA 30309 |
| 1711 RHODE ISLAND OWNER LLC | THE JOHN AKRIDGE MANAGEMENT COMPANY 601 THIRTEENTH ST NW STE 300 NORTH WASHINGTON DC 20005 |
| 575 LEX PROPERTY OWNER LLC | ATTN ANGELO GORDON CO LP 245 PARK AVENUE 24TH FLOOR NEW YORK NY 10167 |
| 601 METROPOLITAN SQUARE LLC | 211 NORTH BROADWAY STE 1290 NEW YORK NY 10001 |
| 729 WASHINGTON PROPERTY OWNER LLC | 651 NICOLLET MALL SUITE 450 MINNEAPOLIS MN 55402 |
| 881 PEACHTREE STREET LLC | 309 EAST PACES FERRY ROAD NE SUITE 1200 ATLANTA GA 30305 |
| AAT LLOYD DISTRICT LLC | CO AMERICAN ASSETS TRUST MANAGEMENT LLC 11455 EL CAMINO REAL STE 200 SAN DIEGO CA 92130 |
| AB METRO PROPERTIES LTD | STATION SQUARE 4670 ASSEMBLY LP 550 BURRARD ST STE 300 VANCOUVER BC V6C 2B5 CANADA |
| AGEREP EAST KENNEDY OWNER LLC | ATTN PGPKY FAIRWAY N LLC 800 N MAGNOLIA AVENUE SUITE 1625 ORLANDO FL 32803 |
| AIG PROPERTY CASUALTY COMPANY | 1271 AVENUE OF THE AMERICAS FLOOR 37 NEW YORK NY 10020-1304 |
| AIG SPECIALTY INSURANCE COMPANY | 1271 AVENUE OF THE AMERICAS FLOOR 37 NEW YORK NY 10020-1304 |
| ALLIANZ GLOBAL US RISK INS CO | 225 W WASHINGTON STREET STE 1800 CHICAGO IL 60606 |
| AMERICAN BANKERS INS CO OF FLORIDA | 11222 QUAIL ROOST DRIVE MIAMI FL 33157-6596 |
| ARCH SPECIALTY INSURANCE CO | 2345 GRAND BLVD SUITE 900 KANSAS CITY MO 64108 |
| ARGO | 225 WEST WASHINGTON ST 24TH FLOOR CHICAGO IL 60606 |
| ARGONAUT INSURANCE CO | 10101 REUNION PL STE 500 SAN ANTONIO TX 78216 |
| ASPEN | ATTN KEVIN GILLEN 175 CAPITAL BLVD ROCKY HILL CT 06067 |
| BCSP CIRCA PROPERTY LLC | CO BEACON CAPITAL PARTNERS LLC ATTN GENERAL COUNSEL 200 STATE ST 5TH FLOOR BOSTON MA 02109 |
| BEAZLEY INSURANCE CO | 30 BATTERSON PARK ROAD FARMINGTON CT 06032 |
| BERKLEY INSURANCE COMPANY | 757 THIRD AVENUE 10TH FLOOR NEW YORK NY 10017 |
| CANOPIUS INSURANCE SERVICES | 200 SOUTH WACKER DRIVE STE 950 CHICAGO IL 60606 UNITED KINGDOM |
| CAPITOL VIEW | 720 EAST WISCONSIN AVE N16WC MILWAUKEE WI 53202 |
| CHUBB | 436 WALNUT ST WA10A PHILADELPHIA PA 19106 |
| CONTINENTAL CASUALTY CO | 125 BROAD STREET 8TH FLOOR NEW YORK NY 10004 |
| CONTINENTAL INSURANCE COMPANY | 151 N FRANKLIN STREET CHICAGO IL 60606 |
| CRPMI WEST LOOP OWNER LLC | 176 NORTH RACINE AVE STE 200 ATTN ANGELA WOOLFOLK CHICAGO IL 60607 |
| ENDURANCE AMERICAN INSURANCE COMPANY | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ENDURANCE ASSURANCE CORP | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1304 |
| FEDERAL INSURANCE COCHUBB | 202B HALLS MILL ROAD WHITEHOUSE STATION NJ 08889 |
| GIRALDA PB LLC | ATTN CHRISTOPHER BROWN ESQ 2222 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| GREENWICH INSURANCE COMPANY | 87 GREENWICH AVENUE PO BOX 1675 GREENWICH CT 06830 |
| GW PROPERTY SERVICES LLC | ATTN EVERWEST ADVISORS LLC 1099 18TH STREET SUITE 2900 DENVER CO 80202 |
| HISCOX INSURANCE CO | 520 MADISON AVENUE 32ND FLOOR NEW YORK NY 10022 |
| ILLINOIS UNION INSURANCE CO | 303 W ERIE ST STE 310 CHICAGO IL 60654 |
| KBSIII LEGACY TOWN CENTER LLC | 7160 DALLAS PARKWAY STE 125 PLANO TX 75024 |
| MA100 SUMMER STREET OWNER LLC | EQ OFFICE 100 SUMMER ST 9TH FLOOR BOSTON MA 02110 |
| MADISON CENTRE LLC | ATTN ASSET MANAGER MADISON CENTRE FOUR EMBARCADERO CENTER LOBBY LEVEL STE ONE SAN FRANCISCO CA 94111-5994 |
| MIKOMA ELECTRIC LLC | 174 TARGEE ST STATEN ISLAND NY 10304 |
| NATIONAL CASUALTY CO | 18700 NORTH HAYDEN ROAD STE 150 SCOTTSDALE AZ 85255 |
| NATIONAL UNION FIRE INS COAIG | 1271 AVENUE OF THE AMERICAS FLOOR 37 NEW YORK NY 10020-1304 |
| NATIONWIDE | ATTN CLAIMS DEPARTMENT 7 WORLD TRADE CENTER 37TH FLOOR NEW YORK NY 10007-0033 |
| PHILADELPHIA | ATTN PHILADELPHIA INDEMNITY INSURANCE CO ONE BALA PLAZA BALA CYNWYD PA 19004 |
| QBE INSURANCE CO | 55 WATER STREET NEW YORK NY 10041 |
| RED DEVELOPMENT | ONE EAST WASHINGTON ST STE 300 ATTN VICE PRESIDENT DEVELOPMENT PHOENIX AZ 85004 |

| Claim Name | Address Information |
|---|---|
| RLI INSURANCE CO | 9025 N LINDBERGH DR PEORIA IL 61615 |
| ROYAL SUN ALLIANCE INSURANCE | COMPANY OF CANADA 700 UNIVERSITY AVE STE 1500A TORONTO ON M5G 0A1 CANADA |
| RSUI INDEMNITY CO | 945 EAST PACES FERRY ROAD NE STE 1800 ATLANTA GA 30326 |
| SOMPO AMERICA INSURANCE COMPANY | ATTN LEGAL DEPARTMENT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10022 |
| SUNSET NORTH LLC | 151 S EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| TC 4TH MADISON LLC | 6029 S FORT APACHE RD SUITE 100 LAS VEGAS NV 89148 |
| TOKIO MARINE HCC | 801 SOUTH FIGUEROA ST STE 700 LOS ANGELES CA 90017 |
| TSSP LLC | 6029 S FORT APACHE RD SUITE 100 LAS VEGAS NV 89148 |
| UNDERWRITERS AT LLOYDS | ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| US SPECIALTY INSURANCE CO | CO TOKIO MARINE HCC DO GROUP 8 FOREST PARK DRIVE FARMINGTON CT 06032 |
| VGB 990 AOA LLC | 292 MADISON AVE 7TH FLOOR NEW YORK NY 10011 |
| WASSERSTEIN ENTERPRISES LLC | 200 PARK AVENUE SOUTH 10TH FLOOR NEW YORK NY 10003 |
| WESTCHESTER FIRE INS CO | 436 WALNUT STREET PHILADELPHIA PA 19106 |
| XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| ZURICH AMERICAN INSURANCE CO | 1299 ZURICH WAY SCHAUMBURG IL 60196 |

**Total Creditor count  59**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| SOFTBANK CAPITAL TECHNOLOGY | 1 SENECA TOWER STE 2400 BUFFALO NY 14203-2843 |
| SOFTBANK GROUP CORP | 1-7-1 KAIGAN TOKYO MINATO-KU 105-7537 JAPAN |

**Total Creditor count  2**

**EXHIBIT E**

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| ADYEN NV | PO BOX 10095 AMSTERDAM 1001 EB NETHERLANDS |
| ADYEN NV | SIMON CARMIGGELTSTRAAT 6-50 AMSTERDAM 1011 DJ NETHERLANDS |
| ADYEN NV | 274 BRANNAN STREET SUITE 600 SAN FRANCISCO CA 94107 |
| CYBERSOURCE | ATTN: CYBERSOURCE LEGAL P.O. BOX 8999 SAN FRANCISCO CA 94128-8999 |
| PAYMENTECH, LLC | 4 NORTHEASTERN BOULEVARD SALEM NH 03079 |
| PAYMENTECH, LLC | ATTN: GENERAL COUNSEL 14221 DALLAS PARKWAY, BLDG. II DALLAS TX 75254-2942 |
| STRIPE | 510 TOWNSEND STREET SAN FRANCISCO CA 94103 |

**Total Creditor count  7**

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| 1460 LEASEHOLD SWIGHM LLC | C/O MERINGOFF PROPERTIES 30 WEST 26TH STREET 8TH FLOOR NEW YORK NY 10010-2011 |
| 2 NINTH AVENUE PARTNERS LLC | C/O WILLIAM GOTTLIEB MANAGEMENT CO LLC ATTN: MARK CALDEIRA 177 CHRISTOPHER STREET NEW YORK NY 10014 |
| 260261 MADISON AVENUE LLC | 261 MADISON AVENUE 27TH FLOOR NEW YORK NY 10016 |
| 400 CALIFORNIA LLC | C/O KENNEDYWILSON PROPERTIES LTD 151 S EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| 500512 SEVENTH AVENUE LP | C/O THE CHETRIT GROUP LLC 512 SEVENTH AVENUE 16TH FLOOR NEW YORK NY 10018 |
| 54 WEST 40TH REALTY LLC | C/O ALLIED PARTNERS INC 770 LEXINGTON AVENUE 9TH FLOOR NEW YORK NY 10065 |
| BCSP DENVER PROPERTY LLC | C/O BROOKFIELD PROPERTY GROUP 250 VESEY STREET 15TH FLOOR NEW YORK NY 10281 |
| BEACON CAPITAL PARTNERS LLC | 200 STATE STREET 5TH FLOOR BOSTON MA 02109 |
| BROADWAY CONTINENTAL CORP | 540 BROADWAY FLOOR 2 NEW YORK NY 10012 |
| CIM GROUP | 540 MADISON AVENUE 8TH FLOOR NEW YORK NY 10022 |
| CIM GROUP | 4700 WILSHIRE BOULEVARD LOS ANGELES CA 90010 |
| COHEN BROTHERS REALTY CORPORATION | 750 LEXINGTON AVE UNIT 28 NEW YORK NY 10022 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN DOMINGO EMANUELLI HERNANDEZ PO BOX 9020192 SAN JUAN PR 00902-0192 |
| COOLEY LLP | ATTN LOGAN TIARI 355 S GRAND AVENUE SUITE 900 LOS ANGELES CA 90071 |
| CP 1875 K STREET LLC | C/O CARR PROPERTIES PARTNERSHIP LP THE HUB 1615 L ST NW SUITE 650 WASHINGTON DC 20036 |
| CTO21 ACQUISITIONS II LLC | 369 N NEW YORK AVE SUITE 201 WINTER PARK FL 32789 |
| CUSHMAN WAKEFIELD | 225 WEST WACKER STREET SUITE 3000 CHICAGO IL 60606 |
| DAVIS POLK WARDWELL LLP | ATTN ELI J VONNEGUT 450 LEXINGTON AVE NEW YORK NY 10017 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN BRIAN L SCHWALB 400 6TH STREET NW WASHINGTON DC 20001 |
| GENOVA BURNS LLC | (COUNSEL TO LANDLORDS AFFILIATED WITH BOSTON PROPERTIES, INC, BEACON CAPITAL PARTNERS, ET AL.) ATTN DONALD W. CLARKE, ESQ. 110 ALLEN ROAD, SUITE 304 BASKING RIDGE NJ 07920 |
| GOULSTON & STORRS PC | (COUNSEL TO LANDLORDS AFFILIATED WITH BOSTON PROPERTIES, INC, BEACON CAPITAL PARTNERS, ET AL.) ATTN DOUGLAS B. ROSNER, BRENDAN M. GAGE, ESQS 400 ATLANTIC AVE BOSTON MA 02110-3333 |
| GREENBERG TRAURIG LLP | ATTN ALAN J BRODY 500 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| JAMESTOWN LP | PONCE CITY MARKET 675 PONCE DE LEON AVENUE NE 7TH FLOOR ATLANTA GA 30308 |
| JOHN HANCOCK LIFE INSURANCE COMPANY USA | 197 CLARENDON STREET C0105 BOSTON MA 02116 |
| MAYORE ESTATES LLC | 100 HENRY STREET BROOKLYN NY 11201 |
| MORI TRUST CO LTD | 1056903 KAMIYACHO TRUST TOWER 411 TORANOMON MINATOKU TOKYO JAPAN |
| MOZAIC PARTNERS LLC | LAKESIDE CENTER SUITE 10 3033 EXCELSIOR BOULEVARD MINNEAPOLIS MN 55416 |
| NORTHERN MARIANA ISLANDS AG | ATTN EDWARD MANIBUSAN CALLER BOX 10007 SAIPAN MP 96950-8907 |
| NUVEEN REAL ESTATE TIAA | 730 THIRD AVENUE NEW YORK NY 10017 |
| OFFICE OF THE ATTORNEY GENERAL OF GUAM | ATTN DOUGLAS B MOYLAN ADMINISTRATION DIVISION 590 S MARINE CORPS DR STE 901 TAMUNING GU 96913 |
| OFFICE OF THE US TRUSTEE | ATTN FRAN B STEELE, ESQ & PETER J D'AURIA, ESQ ONE NEWARK CENTER STE 2100 |
| OFFICE OF THE US TRUSTEE | ATTN LAUREN BIELSKIE & JEFFREY M SPONDER ONE NEWARK CENTER STE 2100 NEWARK NJ 07102 |
| ONNI GROUP | 200 N LASALLE STREET UNIT 750 CHICAGO IL 60601 |
| RFRK 77 SANDS OWNER LLC | C/O RFR REALTY LLC 375 PARK AVENUE 10TH FLOOR NEW YORK NY 10152 |
| RFRK 81 PROSPECT OWNER LLC | C/O RFR REALTY LLC 375 PARK AVENUE 10TH FLOOR NEW YORK NY 10152 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET NE WASHINGTON DC 20549 |
| SIMON PROPERTY GROUP, INC | ATTN: RONALD M. TUCKER, ESQ 225 WEST WASHINGTON ST INDIANAPOLIS IN 46204 |
| SIRLIN LESSER & BENSON, P.C. | (COUNSEL TO BDN 1900 MARKET OWNER LLC) ATTN DANA S. PLON, ESQ 123 SOUTH BROAD STREET, STE 2100 PHILADELPHIA PA 19109 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |

| Claim Name | Address Information |
|---|---|
| STATE OF ALASKA ATTORNEY GENERAL | ATTN TREG TAYLOR 1031 W 4TH AVE STE 200 ANCHORAGE AK 99501-1994 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | DEPT OF LEGAL AFFAIRS EXECUTIVE OFFICE BLDG 3RD FLR PO BOX 7 UTULEI AS 96799 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN FAINU'ULELEI FALEFATU ALA'ILIMAUTU AMERICAN SAMOA GOVT EXEC OFC BLDG UTULEI TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN KRIS MAYES 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN TIM GRIFFIN 323 CENTER ST STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION ATTN BANKRUPTCY NOTICES 455 GOLDEN GATE AVE STE 11000 SAN FRANCISCO CA 94102-7004 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN ROB BONTA 1300 'I' ST SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN CHRIS CARR 40 CAPITOL SQUARE SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN ANN E LOPEZ 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN RAUL R LABRADOR 700 W JEFFERSON ST STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN KRIS W KOBACH 120 SW 10TH AVE 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN DANIEL CAMERON 700 CAPITOL AVE STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN ATHONY G BROWN 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN ANDREA JOY CAMPBELL 1 ASHBURTON PLACE 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN DANA NESSEL G MENNEN WILLIAMS BLDG 525 W OTTAWA ST PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN KEITH ELLISON 445 MINNESOTA ST STE 1400 ST PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN ANDREW BAILEY SUPREME CT BLDG 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN MIKE HILGERS 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN AARON D FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN JOHN M FORMELLA NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN MATTHEW J PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN LETITIA A JAMES DEPT OF LAW THE CAPITOL 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN DAVE YOST 30 E BROAD ST 14TH FL COLUMBUS OH 43215 |

| Claim Name | Address Information |
|---|---|
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN DONNA HOPE 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN ELLEN F ROSENBLUM 1162 COURT ST NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN MICHELLE HENRY STRAWBERRY SQ 16TH FLR HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN PETER F NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN ALAN WILSON REMBERT C DENNIS OFFICE BLDG 1000 ASSEMBLY ST ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN MARK JACKLEY 1302 EAST HIGHWAY 14 STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN JONATHAN SKRMETTI PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN SEAN D REYES 350 N STATE ST STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN SEAN D REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN CHARITY R CLARK 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN PATRICK MORRISEY STATE CAPITOL COMPLEX BLDG 1 ROOM E26 1900 KANAWHA BLVD E CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN BRIDGET HILL 109 STATE CAPITAL 200 W 24TH ST CHEYENNE WY 82002 |
| THE ALTER GROUP | 3201 OLD GLENVIEW ROAD UNIT 302 WILMETTE IL 60091 |
| THE PLATFORM LLC | 2937 E GRAND BLVD DETROIT MI 48202 |
| UNITARIAN UNIVERSALIST ASSOCIATION | 24 FARNSWORTH STREET BOSTON MA 02210 |
| UNITED STATES ATTORNEYS OFFICE | DISTRICT OF NEW JERSEY 970 BROAD ST 806 NEWARK NJ 07102 |
| US BANK TRUST COMPANY NA | ATTN CHRISTOPHER J GRELL 100 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| US VIRGIN ISLANDS ATTORNEY GENERAL | ATTN ARIEL SMITH 3438 KRONDPRINDSENS GADE GERS BUILDING2ND FLOOR ST THOMAS VI 00802 |
| US VIRGIN ISLANDS ATTORNEY GENERAL | ATTN ARIEL SMITH 213 ESTATE LA REINE 6151 RR1 ST CROIX VI 00850 |
| WALTER SAMUELS INC | 419 PARK AVE S NEW YORK NY 10016 |
| WEIL GOTSHAL MANGES LLP | ATTN KEVIN BOSTEL 767 5TH AVE NEW YORK NY 10153 |
| WESTFIELD FULTON CENTER LLC | 185 GREENWICH STREET MANAGEMENT OFFICE OCULUS LEVEL C2 NEW YORK NY 10007 |
| WOLLMUTH MAHER & DEUTSCH LLP | (COUNSEL TO THE SOFTBANK PARTIES) ATTN PAUL R DEFILIPPO,ESQ & JAMES N LAWLER,ESQ 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 |
| WOLLMUTH MAHER DEUTSCH LLP | (COUNSEL TO THE SOFTBANK PARTIES) ATTN PAUL DEFILIPPO, JAMES N LAWLOR, STEVEN S FITZGERALD, JOSEPH F PACELLI, ESQS 500 5TH AVENUE NEW YORK NY 10110 |

**Total Creditor count  111**

| Claim Name | Address Information |
|---|---|
| BALLARD SPAHR LLP | COUNSEL TO PROMENADE GATEWAY, LP ET AL;LESLIE HEILMAN, LAUREL ROGLEN 919 N. MARKET ST, 11TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR LLP | COUNSEL TO PROMENADE GATEWAY LP ET AL; BRIAN HUBEN, DUSTIN BRANCH 2029 CENTURY PARK EAST, STE 1400 LOS ANGELES CA 90067-2915 |
| CHIESA SHAHINIAN & GIANTOMASI PC | COUNSEL TO WESTCHESTER FIRE INS & FEDERAL INS CO; JONATHAN BONDY SCOTT ZUBER; 105 EISENHOWER PKWY ROSELAND NJ 07068 |
| KELLEY DRYE & WARREN LLP | (COUNSEL FOR US BANK TRUST CO, NA) JAMES CARR, KRISTIN ELLIOTT, PHILIP WEINTRAUB; ONE JEFFERSON RD PARSIPPANY NJ 07054 |
| KELLEY DRYE & WARREN LLP | (COUNSEL FOR U.S. BANK TRUST CO, NA J. CARR, K. ELLIOTT, P. WEINTRAUB 3 WORLD TRADE CTR; 175 GREENWICH ST NEW YORK NY 10007 |
| KUDMAN TRACHTEN ALOE POSNER LLP | (COUNSEL TO WALTER & SAMUELS, INC ET AL.); ATTN PAUL H. ALOE 488 MADISON AVENUE, 23RD FL NEW YORK NY 10022 |
| SHERMAN, SILVERSTEIN, KOHL, ROSE & | PODOLSKY, PA; (COUNSEL TO KATO INTL LLC); A. ABRAMOWITZ,R. SWITKES 308 HARPER DRIVE, SUITE 200 MOORESTOWN NJ 08057 |

**Total Creditor count  7**

| Claim Name | Address Information |
|---|---|
| ALAMEDA COUNTY ASSESSMENT APPEALS BOARD | 224 W WINTON AVE ROOM 169 HAYWARD CA 94544 |
| ALAMEDA COUNTY TAX COLLECTOR | ATTN TREASURER TAXCOLLECTOR 1221 OAK STREET ROOM 131 OAKLAND CA 94612 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN ARIZONA DEPARTMENT OF REVENUE PO BOX 29079 PHOENIX AZ 85038 |
| ARLINGTON COUNTY TREASURER | ATTN ELLEN M BOZMAN GOVERNMENT CENTER 2100 CLARENDON BLVD ARLINGTON VA 22201 |
| AZ PRIVILEGE USE RETURN TPT2 | 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| BOULDER COUNTY TREASURER | ATTN TREASURERS OFFICE PO BOX 471 BOULDER CO 80306 |
| CA ST LOC DIST SALES USE CDTFA 401A | ATTN CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION PO BOX 942879 SACRAMENTO CA 94279 |
| CALGARY | THE CITY OF CALGARY TAX RECEIVABLE 8044 PO BOX 2405 STATION M CALGARY AB T2P 3L9 CANADA |
| CANADA REVENUE AGENCY | 9755 KING GEORGE BOULEVARD SURREY BC V3T 5E1 CANADA |
| CCSF | ATTN ASSESSMENT APPEALS BOARD CITY HALL ROOM 405 1 DR CARLTON B GOODLETT PLACE SAN FRANCISCO CA 94102-4697 |
| CHICAGO DEPT OF FINANCE TAX DIVISION | 333 S STATE STREET ROOM 300 CHICAGO IL 60604 |
| CITY AND COUNTY OF DENVER | ATTN CITY AND COUNTY OF DENVER DEPARTMENT OF FINANCE TREASURY DIVISION PO BOX 660860 DALLAS TX 75266-0860 |
| CITY OF ATLANTA | ATTN DEPT OF FINANCE OFFICE OF REVENUE 55 TRINITY AVENUE SW SUITE 1350 ATLANTA GA 30303 |
| CITY OF BELLEVUE | ATTN CITY OF BELLEVUE TAX DIVISION 450 110TH AVE NE BELLEVUE WA 98004 |
| CITY OF BERKELEY | 2180 MILVIA STREET 3RD FLOOR BERKELEY CA 94704 |
| CITY OF BEVERLY HILLS | 455 NORTH REXFORD DRIVE BEVERLY HILLS CA 90210 |
| CITY OF BOSTON | 1 CITY HALL SQUARE WINDOW M30 BOSTON MA 02201-2004 |
| CITY OF BURBANK | 301 E OLIVE AVENUE BURBANK CA 91502 |
| CITY OF CAMBRIDGE | 795 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE 121 N LASALLE STREET 7TH FLOOR CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE TAX DIVISION 333 S STATE STREET ROOM 300 CHICAGO IL 60604 |
| CITY OF CORAL GABLES | ATTN CORAL GABLES CITY HALL 405 BILTMORE WAY CORAL GABLES FL 33134 |
| CITY OF COSTA MESA | 77 FAIR DRIVE COSTA MESA CA 92626 |
| CITY OF CULVER CITY | 9770 CULVER BOULEVARD 1ST FLOOR CULVER CITY CA 90232 |
| CITY OF DECATUR | PO BOX 220 DECATUR GA 30031 |
| CITY OF DETROIT | ATTN DETROIT TAXPAYER SERVICE CENTER COLEMAN A YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, STE 130 DETROIT MI 48226 |
| CITY OF EL SEGUNDO | 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF EMERYVILLE | 1333 PARK AVENUE EMERYVILLE CA 94608 |
| CITY OF GLENDALE | 633 E BROADWAY GLENDALE CA 91206 |
| CITY OF KANSAS CITY | ATTN CITY HALL 414 E 12TH ST 2ND FLOOR KANSAS CITY MO 64106 |
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE IN MANHATTAN BEACH MANHATTAN BEACH CA 90226 |
| CITY OF MIAMI | ATTN CUSTOMER SERVICE SECTION 444 SW 2ND AVENUE 6TH FLOOR 6TH FLOOR MIAMI FL 33130 |
| CITY OF MIAMI BEACH | DEPARTMENT OF FINANCE 1700 CONVENTION DRIVE MIAMI BEACH FL 33139 |
| CITY OF MOUNTAIN VIEW | ATTN CITY OF MOUNTAIN VIEW FINANCE ADME SERVICES DEPARTMENT PO BOX 7540 MOUNTAIN VIEW CA 94039-7540 |
| CITY OF OAKLAND | ATTN BUSINESS TAX OFFICE 250 FRANK H OGAWA PLAZA SUITE 1320 OAKLAND CA 94612 |
| CITY OF PASADENA | ATTN BUSINESS LICENSE SECTION 100 NORTH GARFIELD AVE PASADENA CA 91101 |
| CITY OF PHILADELPHIA | ATTN PHILADELPHIA DEPT OF REVENUE PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| CITY OF PORTLAND | ATTN REVENUE DIVISION CUSTOMER SVC CTR 111 SW COLUMBIA STREET SUITE 600 PORTLAND OR 97201 |
| CITY OF SACRAMENTO | PO BOX 508 SACRAMENTO CA 95812-0508 |
| CITY OF SAINT LOUIS | 1200 MARKET STREET CITY HALL ROOM 21 SAINT LOUIS MO 63103 |
| CITY OF SANDY SPRINGS | 1 GALAMBOS WAY SANDY SPRINGS GA 30328 |

| Claim Name | Address Information |
|---|---|
| CITY OF SEATTLE | 700 FIFTH AVE 4TH FLOOR SEATTLE WA 98104 |
| CITY OF SEATTLE BUSINESS LICENSING | AND TAX ADMINISTRATION ATTN CITY OF SEATTLE BUS LCNG & TAX ADM PO BOX 34214 SEATTLE WA 98124-4214 |
| CITY OF WEST HOLLYWOOD | 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069 |
| CLARK COUNTY | ATTN OFFICE OF THE COUNTY TREASURER 500 S GRAND CENTRAL PKWY BOX 551220 LAS VEGAS NV 89155-1220 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155-1220 |
| CO RETAIL SALES TAX RETURN DR0100 | ATTN COLORADO DEPARTMENT OF REVENUE SECTION OR EMPLOYEE NAME AND ROOM NUMBER PO BOX 17087 DENVER CO 80217-0087 |
| CO RETAILERS USE TAX RETURN DR0173 | ATTN COLORADO DEPARTMENT OF REVENUE SECTION OR EMPLOYEE NAME AND ROOM NUMBER PO BOX 17087 DENVER CO 80217-0087 |
| COBOULDER SALES USE TAX RETURN | 1136 ALPINE AVENUE BOULDER CO 80304 |
| CODENVER OCCUPANCY TAX | 201 W COLFAX AVE DEPARTMENT 1009 DENVER CO 80202 |
| COLLIN COUNTY TAX ASSESSORCOLLECTOR | ATTN ADMINISTRATION BUILDING 2300 BLOOMDALE RD MCKINNEY TX 75071 |
| COLORADO DEPARTMENT OF REVENUE | ATTN COLORADO DEPARTMENT OF REVENUE SECTION OR EMPLOYEE NAME AND ROOM NUMBER PO BOX 17087 DENVER CO 80217-0087 |
| CONTRA COSTA COUNTY TAX COLLECTOR | ATTN CONTRA COSTA COUNTY TREASURER TAX COLLECTORS OFFICE PO BOX 631 MARTINEZ CA 94553-0063 |
| COUNTY OF FAIRFAX | 12000 GOVERNMENT CENTER PARKWAY SUITE 223 FAIRFAX VA 22035 |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | 500 ELM STREET STE 3300 DALLAS TX 75202 |
| DALLAS COUNTY UTILITY & RECLAMATION DIST | PO BOX 140035 IRVING TX 75014-0035 |
| DAVIDSON COUNTY CLERK | ATTN DAVIDSON COUNTY CLERK PO BOX 196333 NASHVILLE TN 37219-6333 |
| DC DEPARTMENT OF REGULATORY | 1100 4TH STREET SW WASHINGTON DC 20024 |
| DC SALES USE TAX RETURN FR800 M | 1101 4TH STREET SW STE 270 WEST WASHINGTON DC DC 20024 |
| DEKALB COUNTY TAX COMMISSIONER | ATTN DEKALB COUNTY TAX COMMISSIONER PROPERTY TAX DIVISION PO BOX 117545 ATLANTA GA 30368-7545 |
| DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE 1101 4TH ST SW 270 WASHINGTON DC DC 20024 |
| DISTRICT OF COLUMBIA TREASURER | 1101 4TH ST SW 270 WASHINGTON DC DC 20024 |
| DURHAM COUNTY TAX COLLECTOR | 201 EAST MAIN STREET 3RD FLOOR ADMINISTRATION BUILDING II DURHAM NC 27701 |
| DUTCH TAX AUTHORITY | TAX ADMINISTRATION DEPARTMENT OF INTERNATIONAL ISSUES KLOOSTERWEG 22 PO BOX 2865 DJ HEERLEN 6401 NETHERLANDS |
| FL SALES USE TAX RETURN DR15 | ATTN FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE STREET TALLAHASSEE TALLAHASSEE FL 32399-0120 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN TAXPAYER SERVICES FLORIDA DEPARTMENT OF REVENUE MAIL STOP 32000 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FORSYTH COUNTY OFFICE TAX COMMISSIONER | 1092 TRIBBLE GAP RD CUMMING GA 30040 |
| FRANCHISE TAX BOARD OF CALIFORNIA | ATTN FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO CA 94257-0500 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET SW ATLANTA GA 30303 |
| GA SALES USE TAX REPORT ST3 | ATTN GEORGIA DEPT OF REVENUE PO BOX 105408 ATLANTA GA 30348-5408 |
| GREGORY FX DALY COLLECTOR OF REVENUE | PERSONAL PROPERTY TAX CITY OF ST LOUIS ATTN CITY OF ST LOUIS CITY HALL 1200 MARKET STREET SAINT LOUIS MO 63103 |
| HARRIS COUNTY TAX OFFICE | ATTN ANN HARRIS BENNETT TAX ASSESSOR COLLECTOR PO BOX 4663 HOUSTON TX 77210-4663 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN NANCY C MILLAN TAX COLLECTOR PO BOX 30012 TAMPA FL 33630-3012 |
| IL SALES USE TAX RETURN E911 ST1 | PO BOX 19035 SPRINGFIELD IL |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| IRVING ISD TAX ASSESSOR COLLECTOR | ATTN IRVING INDEPENDENT SCHOOL DISTRICT TAX OFFICE PO BOX 152021 IRVING TEXAS 75015 TX 75015 |
| JACKSON COUNTY COURTHOUSE | ATTN JACKSON COUNTY COURTHOUSE 415 E 12TH STREET KANSAS CITY MO 64106 |
| KING COUNTY TREASURY | ATTN KING COUNTY TREASURY OPERATIONS KING STREET CENTER 201 S JACKSON ST SUITE 710 SEATTLE WA 98104 |

| Claim Name | Address Information |
|---|---|
| LEHI CITY | 153 NORTH 100 EAST LEHI UT 84043 |
| LONG BEACH | 100 CIVIC CENTER DRIVE NEWPORT BEACH CA 92660 |
| LOS ANGELES COUNTY TAX COLLECTOR | ATTN LOS ANGELES COUNTY TAX COLLECTOR KENNETH HAHN HALL OF ADMINISTRATION 225 NORTH HILL STREET ROOM 137 LOS ANGELES CA 90012 |
| MA SALES USE TAX RETURN ST9 | ATTN EXECUTIVE OFFICE ADM AND FINANCE 100 CAMBRIDGE STREET BOSTON MA 02204 |
| MARICOPA COUNTY TREASURER | 301 WEST JEFFERSON ST SUITE 100 STE 100 PHOENIX AZ 85003 |
| MARIN COUNTY CENTRAL COLLECTIONS | ATTN CENTRAL COLLECTIONS COUNTY OF MARIN CIVIC CENTER – ROOM 217 PO BOX 4220 SAN RAFAEL CA 94913-4220 |
| MD SALES AND USE TAX RETURN FORM 202 | ATTN REVENUE ADMINISTRATION DIVISION TAXPAYER SERVICE DIVISION 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| MD STATE DEPT OF ASSESSMENTS AND TAX | ATTN DEPT OF ASSESSMENTS AND TAXATION 301 W PRESTON STREET ROOM 801 BALTIMORE MD 21201-2395 |
| MECKLENBURG COUNTY TAX COLLECTOR | ATTN VALERIE C WOODARD CENTER 3205 FREEDOM DR STE 3000 CHARLOTTE NC 28208 |
| MI SALES USE WITHHOLDING 5080 THE 20TH | ATTN MICHIGAN DEPARTMENT OF TREASURY PO BOX 30059 LANSING MI 48909 |
| MIAMI DADE | ATTN BUSINESS TAX 200 NW 2ND AVENUE MIAMI FL 33128 |
| MIAMIDADE COUNTY STATE OF FLORIDA | 111 NW 1ST STREET MIAMI FL 33128 |
| MINNESOTA DEPARTMENT OF REVENUE | ATTN MINNESOTA REVENUE 600 N ROBERT ST ST PAUL MN 55146 |
| MN SALES USE TAX RETURN ST1 | ATTN MINNESOTA REVENUE 600 N ROBERT ST ST PAUL MN 55146 |
| MO CONSUMERS USE TAX RETURN 53C | ATTN HARRY S TRUMAN STATE OFFICE BLDG 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MONTGOMERY COUNTY TAX ASSESSOR COLLECTOR | ATTN MONTGOMERY COUNTY TAX OFFICE 400 N SAN JACINTO CONROE TX 77301-2823 |
| MONTREAL QUEBEC | 305 RENELEVESQUE BOULEVARD WEST MONTREAL QC H2Z 1A6 CANADA |
| MULTNOMAH COUNTY TAX COLLECTOR | ATTN MULTNOMAH BUILDING 501 SE HAWTHORNE BLVD STE 175 PORTLAND OR 97214 |
| NC SALES AND USE TAX RETURN E500 | ATTN BANKRUPTCY UNIT PO BOX 1168 RALEIGH NC 27602-1168 |
| NEW JERSEY DIVISION OF TAXATION | ATTN NJ DIVISION OF TAXATION PO BOX 248 TRENTON NJ 08646-0248 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | ATTN NY STATE DEPT OF TAX AND FINANCE HARRIMAN CAMPUS RD ALBANY NY 12227 |
| NEWPORT BEACH | 100 CIVIC CENTER DRIVE NEWPORT BEACH CA 92660 |
| NJ SALES USE TAX RETURN ST50 Q ST51 M | ATTN NJ DIVISION OF TAXATION BK SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN NORTH CAROLINA DEPT OF REVENUE POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NV COMBINED SALES USE TAX RETURN ST18 | 1550 COLLEGE PARKWAY STE 115 CARSON CITY NV 89706 |
| NYC DEPARTMENT OF FINANCE | ATTN COMMERCIAL RENT TAX UNIT 345 ADAMS STREET 5TH FLOOR BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | ATTN NYC DEPARTMENT OF FINANCE PO BOX 5564 BINGHAMTON NY 11201 |
| NYS DEPARTMENT OF TAXATION AND FINANCE | ATTN STATE CAMPUS BLDG 9 ALBANY NY 12227 |
| NYS SALES TAX PROCESSING | ATTN NEW YORK STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| OH UNIVERSAL USE TAX RETURN UUT1 | ATTN OHIO DEPARTMENT OF TAXATION 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OH UST1 SALES | ATTN OHIO DEPARTMENT OF TAXATION 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| ORANGE COUNTY TREASURER TAX COLLECTOR | ATTN COUNTY OF ORANGE ATTN TREASURERTAX COLLECTOR PO BOX 4515 SANTA ANA CA 92702-4515 |
| OREGON DEPARTMENT OF REVENUE | ATTN OREGON DEPARTMENT OF REVENUE PO BOX 14790 SALEM OR 97309-0470 |
| PA SALES USE HOTEL TAX PA3 | ATTN PA DEPARTMENT OF REVENUE PO BOX 280905 HARRISBURG PA 17128-0905 |
| PALO ALTO | 250 HAMILTON AVE 4TH FLOOR PALO ALTO CA 94301 |
| PRINCE GEORGES COUNTY MD | DEPARTMENT OF FINANCE 1301 MCCORMICK DRIVE SUITE 1100 LARGO MD 20774 |
| REVENUE DIVISION METRO SHS TAX | ATTN REVENUE DIV CUSTOMER SERVICE CENTER 111 SW COLUMBIA STREET STE 600 PORTLAND OR 97201 |
| SALT LAKE CITY CORPORATION | DEPARTMENT OF FINANCE 451 SOUTH STATE STREET SALT LAKE CITY UT 84111 |
| SALT LAKE CITY CORPORATION | DEPARTMENT OF FINANCE PO BOX 145451 SALT LAKE CITY UT 84114-5451 |
| SALT LAKE CITY CORPORATION | CITY AND COUNTY BUILDING PO BOX 145478 451 SOUTH STATE STREET SUITE 505A SALT LAKE CITY UT 84114-5478 |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SALT LAKE COUNTY ASSESSORS OFFICE | ATTN SALT LAKE COUNTY GOVERNMENT CENTER 2001 SOUTH STATE STREET N2600 SALT LAKE CITY UT 84190 |
| SAN DIEGO COUNTY TREASURER TAX COLLECTOR | ATTN DAN MCALLISTER SAN DIEGO COUNTY ADMIN CENTER 1600 PACIFIC HWY ROOM 162 SAN DIEGO CA 92101 |
| SAN FRANCISCO TREASURER & TAX COLLECTOR | ATTN SAN FRANCISCO TAX COLLECTOR PO BOX 7425 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO TREASURER TAX COLLECTOR | ATTN SAN FRANCISCO TAX COLLECTOR PO BOX 7426 SAN FRANCISCO CA 94120 |
| SAN JOSE | 200 E SANTA CLARA ST SAN JOSE CA 95113 |
| SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER FLOOR 1 REDWOOD CITY CA 94063 |
| SAN RAMON | 7000 BOLLINGER CANYON RD SAN RAMON CA 94583 |
| SANTA CLARA COUNTY DEPT OF | TAX AND COLLECTIONS ATTN TAX AND COLLECTIONS 110 WEST TASMAN DRIVE SAN JOSE CA 95134-1700 |
| SANTA MONICA FINANCE DEPARTMENT | ATTN FINANCE DEPARTMENT 1685 MAIN STREET MAIL STOP 09 SANTA MONICA CA 90401 |
| STATE OF DELAWARE | ATTN THE DELAWARE DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19013 SPRINGFIELD IL 62794-9013 |
| STATE OF OHIO | ATTN OHIO DEPARTMENT OF TAXATION PO BOX 182101 COLUMBUS OH 43218-2101 |
| STATE OF WASHINGTON DEPT OF REVENUE | ATTN STATE OF WASHINGTON BUSINESS LICENSING SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| TAMPA BUSINESS LICENSE TAX DIVISION | ATTN BUSINESS TAX DIVISION PO BOX 31047 TAMPA FL 33631-3047 |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN TENNESSEE DEPARTMENT OF REVENUE ANDREW JACKSON BUILDING 500 DEADERICK STREET NASHVILLE TN 37242 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN TX COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| THE CITY OF CALGARY | PO BOX 2100 STN M CALGARY AB CANADA |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN DEPARTMENT OF REVENUE PO BOX 7000 BOSTON MA 02204 |
| THE MARIN COUNTY TAX COLLECTOR | PO BOX 4220 SAN RAFAEL CA 94913-4220 |
| TN SALES USE TAX RETURN RVR0000201 | ATTN TENNESSEE DEPT OF REVENUE ANDREW JACKSON BUILDING 500 DEADERICK STREET NASHVILLE TN 37424 |
| TORONTO | 5100 YONGE ST TORONTO ON M2N 5V7 CANADA |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149328 AUSTIN TX 78714-9328 |
| TREASURER ARLINGTON COUNTY | 2100 CLARENDON BLVD STE 215 ARLINGTON VA 22201 |
| TX SALES USE TAX RETURN 01114 | B JOHNSON STATE OFFICE BUILDING ATTN TX CMPTL OF PUBLIC ACCOUNTS LYNDON 111 EAST 17TH STREET AUSTIN TX 78774 |
| UT SALES AND USE TAX RETURN TC 62M | ATTN UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH COUNTY ASSESSORS OFFICE | ATTN UTAH COUNTY TREASURER 100 E CENTER STREET SUITE 1200 PROVO UT 84606 |
| UTAH STATE TAX COMMISSION | ATTN UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0260 |
| VA DEALERS SALES USE TAX ST9 | ATTN VIRGINIA TAX OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| VANCOUVER | MINISTRY OF FINANCE PO BOX 9435 STN PROV GOVT VICTORIA BC V8W 9V3 CANADA |
| VILLE DE MONTREAL SERVICE DES FINANCES | CP 11043 SUCCURSALE CENTRE VILLE MONTREAL QC H3C 4X8 CANADA |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN VIRGINIA TAX OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| WA COMBINED ANNUAL EXCISE TAX RETURN | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WA COMBINED MONTHLY EXCISE TAX 2406M | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WA COMBINED QUARTERLY EXCISE TAX 2406Q | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WACITY OF SEATTLE BO TAX | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WAKE COUNTY TAX ADMINISTRATION | PO BOX 2331 RALEIGH NC 27602 |
| WENDY BURGESS | TAX ASSESSOR COLLECTOR TARRANT COUNTY ATTN TARRANT COUNTY TAX OFFICE PO BOX 961018 FORT WORTH TX 76161-0018 |

WEWORK INC.
SERVICE List

**Claim Name**          **Address Information**

**Total Creditor count  155**

| Claim Name | Address Information |
| --- | --- |
| 1389 PEACHTREE STREET LP | PARKSIDE PARTNERS 1776 PEACHTREE STREET NW SUITE 200S ATLANTA GA 30309 |
| 1711 RHODE ISLAND OWNER LLC | THE JOHN AKRIDGE MANAGEMENT COMPANY 601 THIRTEENTH ST NW STE 300 NORTH WASHINGTON DC 20005 |
| 575 LEX PROPERTY OWNER LLC | ATTN ANGELO GORDON CO LP 245 PARK AVENUE 24TH FLOOR NEW YORK NY 10167 |
| 601 METROPOLITAN SQUARE LLC | 211 NORTH BROADWAY STE 1290 NEW YORK NY 10001 |
| 729 WASHINGTON PROPERTY OWNER LLC | 651 NICOLLET MALL SUITE 450 MINNEAPOLIS MN 55402 |
| 881 PEACHTREE STREET LLC | 309 EAST PACES FERRY ROAD NE SUITE 1200 ATLANTA GA 30305 |
| AAT LLOYD DISTRICT LLC | CO AMERICAN ASSETS TRUST MANAGEMENT LLC 11455 EL CAMINO REAL STE 200 SAN DIEGO CA 92130 |
| AB METRO PROPERTIES LTD | STATION SQUARE 4670 ASSEMBLY LP 550 BURRARD ST STE 300 VANCOUVER BC V6C 2B5 CANADA |
| AGEREP EAST KENNEDY OWNER LLC | ATTN PGPKY FAIRWAY N LLC 800 N MAGNOLIA AVENUE SUITE 1625 ORLANDO FL 32803 |
| AIG PROPERTY CASUALTY COMPANY | 1271 AVENUE OF THE AMERICAS FLOOR 37 NEW YORK NY 10020-1304 |
| AIG SPECIALTY INSURANCE COMPANY | 1271 AVENUE OF THE AMERICAS FLOOR 37 NEW YORK NY 10020-1304 |
| ALLIANZ GLOBAL US RISK INS CO | 225 W WASHINGTON STREET STE 1800 CHICAGO IL 60606 |
| AMERICAN BANKERS INS CO OF FLORIDA | 11222 QUAIL ROOST DRIVE MIAMI FL 33157-6596 |
| ARCH SPECIALTY INSURANCE CO | 2345 GRAND BLVD SUITE 900 KANSAS CITY MO 64108 |
| ARGO | 225 WEST WASHINGTON ST 24TH FLOOR CHICAGO IL 60606 |
| ARGONAUT INSURANCE CO | 10101 REUNION PL STE 500 SAN ANTONIO TX 78216 |
| ASPEN | ATTN KEVIN GILLEN 175 CAPITAL BLVD ROCKY HILL CT 06067 |
| BCSP CIRCA PROPERTY LLC | CO BEACON CAPITAL PARTNERS LLC ATTN GENERAL COUNSEL 200 STATE ST 5TH FLOOR BOSTON MA 02109 |
| BEAZLEY INSURANCE CO | 30 BATTERSON PARK ROAD FARMINGTON CT 06032 |
| BERKLEY INSURANCE COMPANY | 757 THIRD AVENUE 10TH FLOOR NEW YORK NY 10017 |
| CANOPIUS INSURANCE SERVICES | 200 SOUTH WACKER DRIVE STE 950 CHICAGO IL 60606 UNITED KINGDOM |
| CAPITOL VIEW | 720 EAST WISCONSIN AVE N16WC MILWAUKEE WI 53202 |
| CHUBB | 436 WALNUT ST WA10A PHILADELPHIA PA 19106 |
| CONTINENTAL CASUALTY CO | 125 BROAD STREET 8TH FLOOR NEW YORK NY 10004 |
| CONTINENTAL INSURANCE COMPANY | 151 N FRANKLIN STREET CHICAGO IL 60606 |
| CRPMI WEST LOOP OWNER LLC | 176 NORTH RACINE AVE STE 200 ATTN ANGELA WOOLFOLK CHICAGO IL 60607 |
| ENDURANCE AMERICAN INSURANCE COMPANY | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ENDURANCE ASSURANCE CORP | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1304 |
| FEDERAL INSURANCE COCHUBB | 202B HALLS MILL ROAD WHITEHOUSE STATION NJ 08889 |
| GIRALDA PB LLC | ATTN CHRISTOPHER BROWN ESQ 2222 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| GREENWICH INSURANCE COMPANY | 87 GREENWICH AVENUE PO BOX 1675 GREENWICH CT 06830 |
| GW PROPERTY SERVICES LLC | ATTN EVERWEST ADVISORS LLC 1099 18TH STREET SUITE 2900 DENVER CO 80202 |
| HISCOX INSURANCE CO | 520 MADISON AVENUE 32ND FLOOR NEW YORK NY 10022 |
| ILLINOIS UNION INSURANCE CO | 303 W ERIE ST STE 310 CHICAGO IL 60654 |
| KBSIII LEGACY TOWN CENTER LLC | 7160 DALLAS PARKWAY STE 125 PLANO TX 75024 |
| MA100 SUMMER STREET OWNER LLC | EQ OFFICE 100 SUMMER ST 9TH FLOOR BOSTON MA 02110 |
| MADISON CENTRE LLC | ATTN ASSET MANAGER MADISON CENTRE FOUR EMBARCADERO CENTER LOBBY LEVEL STE ONE SAN FRANCISCO CA 94111-5994 |
| MIKOMA ELECTRIC LLC | 174 TARGEE ST STATEN ISLAND NY 10304 |
| NATIONAL CASUALTY CO | 18700 NORTH HAYDEN ROAD STE 150 SCOTTSDALE AZ 85255 |
| NATIONAL UNION FIRE INS COAIG | 1271 AVENUE OF THE AMERICAS FLOOR 37 NEW YORK NY 10020-1304 |
| NATIONWIDE | ATTN CLAIMS DEPARTMENT 7 WORLD TRADE CENTER 37TH FLOOR NEW YORK NY 10007-0033 |
| PHILADELPHIA | ATTN PHILADELPHIA INDEMNITY INSURANCE CO ONE BALA PLAZA BALA CYNWYD PA 19004 |
| QBE INSURANCE CO | 55 WATER STREET NEW YORK NY 10041 |
| RED DEVELOPMENT | ONE EAST WASHINGTON ST STE 300 ATTN VICE PRESIDENT DEVELOPMENT PHOENIX AZ 85004 |

| Claim Name | Address Information |
|---|---|
| RLI INSURANCE CO | 9025 N LINDBERGH DR PEORIA IL 61615 |
| ROYAL SUN ALLIANCE INSURANCE | COMPANY OF CANADA 700 UNIVERSITY AVE STE 1500A TORONTO ON M5G 0A1 CANADA |
| RSUI INDEMNITY CO | 945 EAST PACES FERRY ROAD NE STE 1800 ATLANTA GA 30326 |
| SOMPO AMERICA INSURANCE COMPANY | ATTN LEGAL DEPARTMENT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10022 |
| SUNSET NORTH LLC | 151 S EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| TC 4TH MADISON LLC | 6029 S FORT APACHE RD SUITE 100 LAS VEGAS NV 89148 |
| TOKIO MARINE HCC | 801 SOUTH FIGUEROA ST STE 700 LOS ANGELES CA 90017 |
| TSSP LLC | 6029 S FORT APACHE RD SUITE 100 LAS VEGAS NV 89148 |
| UNDERWRITERS AT LLOYDS | ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| US SPECIALTY INSURANCE CO | CO TOKIO MARINE HCC DO GROUP 8 FOREST PARK DRIVE FARMINGTON CT 06032 |
| VGB 990 AOA LLC | 292 MADISON AVE 7TH FLOOR NEW YORK NY 10011 |
| WASSERSTEIN ENTERPRISES LLC | 200 PARK AVENUE SOUTH 10TH FLOOR NEW YORK NY 10003 |
| WESTCHESTER FIRE INS CO | 436 WALNUT STREET PHILADELPHIA PA 19106 |
| XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| ZURICH AMERICAN INSURANCE CO | 1299 ZURICH WAY SCHAUMBURG IL 60196 |

**Total Creditor count  59**

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JP MORGAN CHASE BANK | ATTN: WENDY S. WALKER 277 PARK AVE NEW YORK NY 10172 |

**Total Creditor count  1**

| Claim Name | Address Information |
|---|---|
| 1156 APF LLC | APF PROPERTIES, LLC 28 WEST 44TH STREET, 7TH FLOOR NEW YORK NY 10036 |
| 1156 APF LLC | 102 DUFFY AVENUE NYCB-PREMIER BANKING HICKSVILLE NY 11801 |
| ACC BUSINESS | PO BOX 5077 CAROL STREAM IL 60197-5077 |
| ACCESS ONE INC | 820 W JACKSON BLVD 6TH FLOOR CHICAGO IL 60607 |
| ACCESS ONE INC | PO BOX 74008744 CHICAGO IL 60674-8744 |
| ACTION ENVIRONMENTAL SERVICES | CO INTERSTATE WASTE SERVICES 300 FRANK W BURR BLVD SUITE 39 TEANECK NJ 07666 |
| ACTION ENVIRONMENTAL SERVICES | PO BOX 554744 DETROIT MI 48255-4744 |
| ADT SECURITY SERVICES | PO BOX 371878 PITTSBURGH PA 15250-7878 |
| ADT SECURITY SERVICES | 1501 YAMATO ROAD BOCA RATON FL 33431 |
| ATMOS ENERGY | PO BOX 650205 DALLAS TX |
| ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY STE 1800 DALLAS TX |
| ATMOS ENERGY | PO BOX 630872 CINCINNATI OH 45263-0872 |
| ATT | PO BOX 5014 CAROL STREAM IL 60197-5014 |
| ATT | 208 S AKARD ST DALLAS TX 75202 |
| ATT ATTN ACC BUSINESS | 600 N POINT PKWY ALPHARETTA GA 30005 |
| ATT MOBILITY | 1025 LENOX PARK BLVD NE BROOKHAVEN GA 30319 |
| ATT MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| BAI CONNECT | 15301 VENTURA BLVD SUITE D220 SHERMAN OAKS CA 91403 |
| BC HYDRO | 333 DUNSMUIR ST VANCOUVER BC CANADA |
| BC HYDRO | PO BOX 9501 STATION TERMINAL VANCOUVER BC V6B 4N1 CANADA |
| BCN TELECOM INC | 1200 MT KEMBLE AVENUE SUITE 310 MORRISTOWN NJ 07960 |
| BCN TELECOM INC | PO BOX 842840 BOSTON MA 02284-2840 |
| BEANFIELD METROCONNECT | 41867 MOWAT AVENUE TORONTO ON M6K 3E3 CANADA |
| BELL CANADA | CARREFOUR ALEXANDER GRAHAMBELL BUILDING A 1 FL 4 VERDUN QUEBEC ON CANADA |
| BELL CANADA | PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BIN THERE DUMP THAT | 677 LEMENS AVE HUTTO TX 78634 |
| BREAK IT DOWN LLC | 7400 FM969 AUSTIN TX |
| BREAK IT DOWN LLC | PO BOX 144851 AUSTIN TX 78714 |
| CABLEVISION LIGHTPATH | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CABLEVISION LIGHTPATH | PO BOX 360111 PITTSBURGH PA 15251-6111 |
| CHARTER COMMUNICATIONS | 400 ATLANTIC ST STAMFORD CT 06901 |
| CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD STAMFORD CT 06902 |
| CHARTER COMMUNICATIONS | BOX 223085 PITTSBURGH PA 15251-2085 |
| CHARTER COMMUNICATIONS | PO BOX 6030 CAROL STREAM IL 60197-6030 |
| CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA CA 91109 |
| CHARTER COMMUNICATIONS | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| CITY OF ATLANTA GADEPT OF WATERSHED MG | 72 MARIETTA ST NW ATLANTA GA 30303 |
| CITY OF ATLANTA GADEPT OF WATERSHED MG | PO BOX 105275 ATLANTA GA 30348-5275 |
| CITY OF AUSTIN TX | 4815 MUELLER BLVD AUSTIN TX 78723 |
| CITY OF AUSTIN TX | PO BOX 2267 AUSTIN TX 78783-2267 |
| CITY OF BERKELEY CA | PO BOX 23523 OAKLAND CA 94623-0523 |
| CITY OF BERKELEY CA | 2180 MILVIA ST BERKELEY CA 94704 |
| CITY OF BEVERLY HILLS CA | PO BOX 845806 UTILITY BILLING LOS ANGELES CA 90084-5806 |
| CITY OF BEVERLY HILLS UTILITY BILING DIV | 455 N REXFORD DR BEVERLY HILLS CA 90210 |
| CITY OF DALLAS TX | 1500 MARILLA ST DALLAS TX 75201 |
| CITY OF DALLAS TX | CITY HALL 2D SOUTH DALLAS TX 75277 |
| CITY OF MCKINNEY TX | 222 N TENNESSEE ST MCKINNEY TX 75069 |
| CITY OF MCKINNEY TX | PO BOX 8000 MCKINNEY TX 75070-8000 |

| Claim Name | Address Information |
|---|---|
| CITY OF MIAMI BEACH FL | PO BOX 116649 ATLANTA GA 30368-6649 |
| CITY OF MIAMI BEACH FL | 1700 CONVENTION CENTER DR MIAMI BEACH FL 33139 |
| CITY OF MOUNTAIN VIEW CA | PO BOX 743338 LOS ANGELES CA 90074-3338 |
| CITY OF MOUNTAIN VIEW CA | 500 CASTO ST MOUNTAIN VIEW CA 94041 |
| CITY OF PALO ALTO UTILITIES CA | PO BOX 51019 LOS ANGELES CA 90051-5319 |
| CITY OF PALO ALTO UTILITIES CA | 250 HAMILTON AVE PALO ALTO CA 94301 |
| CITY OF PORTLAND OR | 1221 SW 4TH AVE PORTLAND OR 97204 |
| CITY OF PORTLAND OR | PO BOX 4216 PORTLAND OR 97208-4216 |
| CITY OF SANTA MONICA CA | 1685 MAIN ST SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA CA | PO BOX 7125 FINANCE BILLING COLLECTIONS ARTESIA CA 90702-7125 |
| COGENT CANADA INC | 220 YONGE STREET SUITE 211 TORONTO ON CANADA |
| COGENT CANADA INC | POBOX 46067 POSTAL STATION A TORONTO ON M5W 4K9 CANADA |
| COGENT COMMUNICATIONS | PO BOX 791087 BALTIMORE MD 21279-1087 |
| COGENT COMMUNICATIONS | 2450 N ST NW WASHINGTON DC 20037 |
| COGENT WASTE SOLUTIONS | 5835 47TH ST MASPETH NY 11378 |
| COLUMBIA GAS OF OHIO | REVENUE RECOVERY PO BOX 117 COLUMBUS OH 43216 |
| COLUMBIA GAS OF OHIO | PO BOX 4629 CAROL STREAM IL 60197-4629 |
| COMCAST | PO BOX 37601 PHILADELPHIA PA 19101-0601 |
| COMCAST | PO BOX 70219 PHILADELPHIA PA 19101-0601 |
| COMCAST | COMCAST CENTER 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST | PO BOX 71211 CHARLOTTE NC 28272-1211 |
| COMCAST | PO BOX 60533 CITY OF INDUSTRY CA 91716-0533 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197-6111 |
| COMED | CO EXELON CORP 10 S DEARBORN ST FL 54 CHICAGO IL 60603 |
| COMPOSTNOW INC | 706 MOUNTFORD AVE RALEIGH NC 27603 |
| COMPOSTNOW INC | PO BOX 12152 RALEIGH NC 27605 |
| CON EDISON | 390 WEST ROUTE 59 ATTN PAYMENT PROCESSING SPRING VALLEY NY 10977-5300 |
| COX BUSINESS | 6205B PEACHTREE DUNWOODY RD NE ATLANTA GA 30328 |
| COX BUSINESS | PO BOX 53214 PHOENIX AZ 85072-3214 |
| COX BUSINESS | PO BOX 53249 PHOENIX AZ 85072-3249 |
| COX BUSINESS | PO BOX 53262 PHOENIX AZ 85072-3262 |
| COX BUSINESS | PO BOX 53280 PHOENIX AZ 85072-3280 |
| COX COMMUNICATIONS | PO BOX 78000 DEPT 781114 DETROIT MI 48278-1114 |
| COX COMMUNICATIONS | 6205B PEACHTREE DUNWOODY RD NE ATLANTA GA 30328 |
| CROWN CASTLE FIBER LLC | PO BOX 27135 NEW YORK NY 10087-7135 |
| CROWN CASTLE FIBER LLC | PO BOX 28730 NEW YORK NY 10087-8730 |
| CROWN CASTLE FIBER LLC | 8020 KATY FREEWAY HOUSTON TX 77024 |
| DATAVERGE | 882 3RD AVENUE 8TH FLOOR BROOKLYN NY 11232 |
| DIRECT ENERGYNRG | PO BOX 70220 PHILADELPHIA PA 19176-0220 |
| DIRECT ENERGYNRG | ONE SHELL PLAZA 901 LOUISIANA ST HOUSTON TX 77002 |
| EBSENERGY BILLING SERVICE | PO BOX 210 GOSHEN IN 46527 |
| ELLUMNET | 2323 BRYAN ST SUITE 1500 DALLAS TX 75201 |
| ELLUMNET | PO BOX 140778 DALLAS TX 75214 |
| ENWAVE ENERGY CORPORATION | BAY ADELAIDE CENTRE 333 BAY ST SUITE 710 TORONTO ON CANADA |
| ENWAVE ENERGY CORPORATION | PO BOX 10000 STN A CO T10032C TORONTO ON M5W 2B1 CANADA |
| EVERSOURCE ENERGY | 56 PROSPECT ST HARTFORD CT |
| EVERSOURCE ENERGY | PO BOX 56007 BOSTON MA 02205-6007 |
| EVERSTREAM | 1228 EUCLID AVE SUITE 250 CLEVELAND OH 44115 |
| EVERSTREAM | PO BOX 932549 CLEVELAND OH 44193-0030 |

| Claim Name | Address Information |
|---|---|
| FILCO CARTING CORP | 161 MCKINLEY ST CLOSTER NJ 07624 |
| FIRSTDIGITAL | 357 S 670 W SUITE 300 LINDON UT 84042 |
| FIRSTDIGITAL | PO BOX 849746 LOS ANGELES CA 90084-9746 |
| FPL FLORIDA POWER LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL FLORIDA POWER LIGHT COMPANY | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FUSION | PO BOX 411470 BOSTON MA 02241-1289 |
| FUSION | 210 INTERSTATE NORTH PARKWAY SUITE 200 ATLANTA GA 30339 |
| GEORGIA NATURAL GAS | 817 W PEACHTREE ST NW STE 1000 ATLANTA GA |
| GEORGIA NATURAL GAS | PO BOX 71245 CHARLOTTE NC 28272-1245 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308 |
| GEORGIA POWER | 96 ANNEX SOUTHERN COMPANY ATLANTA GA 30396 |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT QUINCY MA |
| GRANITE TELECOMMUNICATIONS | PO BOX 841304 BOSTON MA 02284 |
| GTT COMMUNICATIONS INC | 7900 TYSONS ONE PL SUITE 1450 MCLEAN VA 22102 |
| GTT COMMUNICATIONS INC | PO BOX 842630 DALLAS TX 75284-2630 |
| HOTWIRE COMMUNICATIONS | PO BOX 57330 PHILADELPHIA PA 19111-7330 |
| HOTWIRE COMMUNICATIONS | 2100 WEST CYPRESS CREEK RD FT LAUDERDALE FL 33309 |
| HOTWIRE COMMUNICATIONS | PO BOX 736338 DALLAS TX 75373-6338 |
| HUDSON ENERGY SERVICES LLC | 6345 DIXIE ROAD SUITE 200 MISSISSAUGA ON CANADA |
| HUDSON ENERGY SERVICES LLC | PO BOX 731137 DALLAS TX 75373-1137 |
| INDUSTRIAL CARTING | 65 EMERSON PLACE BROOKLYN NY 11205 |
| JUST ENERGY | PO BOX 650518 DALLAS TX 75265-0518 |
| JUST ENERGY | 5251 WESTHEIMER RD SUITE 1000 HOUSTON TX 77056 |
| KBSIII 201 SPEAR STREET LLC | PO BOX 953197 ST LOUIS MO 63195-3197 |
| KBSIII 201 SPEAR STREET LLC | CO CUSHMAN WAKEFIELD 201 SPEAR ST SUITE 175 SAN FRANCISCO CA 94105 |
| KINGS III OF AMERICA INC | 751 CANYON DRIVE STE 100 COPPELL TX 75019 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 DENVER CO 80291-0182 |
| LOGIX FIBER NETWORKS | PO BOX 734120 DALLAS TX 75373-4120 |
| LOGIX FIBER NETWORKS | 2950 N LOOP W 10TH FLOOR HOUSTON TX 77092 |
| LOS ANGELES DEPT OF WATER POWER | 111 N HOPE STREET LOS ANGELES CA 90012 |
| LOS ANGELES DEPT OF WATER POWER | PO BOX 30808 LOS ANGELES CA 90030-0808 |
| MCI COMM SERVICE | CO VERIZON BUSINESS 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MCI COMM SERVICE | PO BOX 15043 ALBANY NY 12212-5043 |
| METTEL | 55 WATER ST 32ND FL NEW YORK NY 10041 |
| METTEL | PO BOX 9660 MANCHESTER NH 03108-9660 |
| MIDAMERICAN ENERGY SERVICES LLC | 320 LECLAIRE DAVENPORT IA |
| MIDAMERICAN ENERGY SERVICES LLC | PO BOX 8019 DAVENPORT IA 52808-8019 |
| MONKEYBRAINS ISP | 286 12TH ST SAN FRANCISCO CA 94103 |
| MSI HOLYOKE LLC | 316 OCCIDENTAL AVE S SUITE 300 SEATTLE WA |
| MSI HOLYOKE LLC | PO BOX 94685 CO MARTIN SMITH INC SEATTLE WA 98124 |
| NITEL INC | DEPARTMENT 4929 CAROL STREAM IL 60122-4929 |
| NITEL INC | 350 N ORLEANS ST 1300N CHICAGO IL 60654 |
| NV ENERGY30150 SOUTH NEVADA | 6226 W SAHARA AVE LAS VEGAS NV 89146 |
| NV ENERGY30150 SOUTH NEVADA | PO BOX 30150 RENO NV 89520-3150 |
| NYC WATER BOARD | PO BOX 11863 NEWARK NJ 07101-8163 |
| NYC WATER BOARD | 5917 JUNCTION BLVD 8TH FL FLUSHING NY 11373 |
| OPTICAL COMMUNICATIONS | 7924 71ST AVENUE GLENDALE NY 11385 |
| PACIFIC GAS ELECTRIC | 77 BEALE STREET SAN FRANCISCO CA 94177 |

| Claim Name | Address Information |
|---|---|
| PACIFIC GAS ELECTRIC | PO BOX 997300 PGE CORPORATION SACRAMENTO CA 95899-7300 |
| PACIFIC POWERROCKY MOUNTAIN POWER | 825 NE MULTNOMAH STREET PORTLAND OR 97232 |
| PACIFIC POWERROCKY MOUNTAIN POWER | PO BOX 26000 PORTLAND OR 97256-0001 |
| PECO | PO BOX 37629 PAYMENT PROCESSING PHILADELPHIA PA 19101 |
| PECO | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PEOPLES GAS | 200 E RANDOLPH ST CHICAGO IL |
| PEOPLES GAS | PO BOX 6050 CAROL STREAM IL 60197-6050 |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 PHILADELPHIA PA 19101-3608 |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | CO EXELON CORP 10 S DEARBORN ST FL 54 CHICAGO IL 60603 |
| PINNACLE SUSTAINABILITY SOLUTIONS INC | 45 S PARK PLACE STE 165 MORRISTOWN NJ 07960 |
| PROVIDENT ENERGY MANAGEMENT | 20 FLORAL PARKWAY CONCORD ON L4K 4R1 CANADA |
| QWESTCENTURYLINK | 100 CENTURYLINK DRIVE MONROE LA 71203 |
| RCN | ASTOUND BROADBAND 650 COLLEGE ROAD EAST SUITE 3100 PRINCETON NJ |
| RCN | PO BOX 11816 NEWARK NJ 07101 |
| RECYCLE TRACK SYSTEMS INC | 90 CANAL STREET SUITE 400 BOSTON MA |
| RECYCLE TRACK SYSTEMS INC | PO BOX 412782 BOSTON NY 02241 |
| RELIANT ENERGY SOLUTIONSNRG | 2745 DALLAS PARKWAY SUITE 200 PLANO TX 75093 |
| RELIANT ENERGY SOLUTIONSNRG | PO BOX 120954 DEPT 0954 DALLAS TX 75312-0954 |
| REPUBLIC SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES | 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| RESTREAM | 124 PROSPECT ST WALTHAM MA 02453 |
| ROGERS COMMUNICATIONS CANADA | 333 BLOOR ST E TORONTO ON CANADA |
| ROGERS COMMUNICATIONS CANADA | PO BOX 2000 STN D CP 2000 SUCC D SCARBOROUGH ON M1R 5P4 CANADA |
| ROYAL WASTE SERVICES INC | 18740 HOLLIS AVE HOLLIS NY 11423 |
| RWS FACILITY SERVICES | PO BOX 740209 DEPT 40299 ATLANTA GA 30374-0209 |
| RWS FACILITY SERVICES | CO QUEST RESOURCE MGMT 3481 PLANO PKWY SUITE 100 THE COLONY TX 75056 |
| SHAW BUSINESS | CO ROGERS COMMUNICATIONS 333 BLOOR ST E TORONTO ON CANADA |
| SHAW BUSINESS | PO BOX 1607 STATION M CALGARY AB T2P 2L7 CANADA |
| SHAW CABLE | CO ROGERS COMMUNICATIONS 333 BLOOR ST E TORONTO ON CANADA |
| SHAW CABLE | PO BOX 2468 STN MAIN CALGARY AB T2P 4Y2 CANADA |
| SILVERIP COMMUNICATIONS | 2241 S WABASH AVE CHICAGO IL 60616 |
| SKYWIRE NETWORKS | PO BOX 189112 BROOKLYN NY 11218 |
| SKYWIRE NETWORKS | CO XCHANGE TELECOM 3611 14TH AVE SUITE 550 BROOKLYN NY 11218 |
| SOHONET INC | 4065 GLENCOE AVE SUITE 102 MARINA DEL REY CA 90292 |
| SOHONET INC | DEPT LA 24489 PASADENA CA 91185-4489 |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 ROSEMEAD CA 91771-0001 |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 1801 S ATLANTIC BLVD MONTEREY PARK CA 91756 |
| SOUTHWEST GAS | 8360 S DURANGO DR LAS VEGAS NV 89113 |
| SOUTHWEST GAS | PO BOX 24531 OAKLAND CA 94623-1531 |
| SPARKLIGHT | 210 E EARLL DRIVE PHOENIX AZ 85012 |
| SPARKLIGHT | PO BOX 78000 PHOENIX AZ 85062-8000 |
| SPECTRUM BUSINESS | 400 WASHINGTON BLVD STAMFORD CT |
| SPECTRUM BUSINESS | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TELUS SERVICES | 510 WEST GEORGIA ST VANCOUVER BC CANADA |
| TELUS SERVICES | PO BOX 2210 STATION TERMINAL ATT PAYMENT PROCESSING VANCOUVER BC V6B 8P3 CANADA |
| TEXAS GAS SERVICE | PO BOX 219913 KANSAS CITY MO 64121-9913 |
| TEXAS GAS SERVICE | 1301 S MOPAC EXPRESSWAY SUITE 400 AUSTIN TX 78746 |

| Claim Name | Address Information |
|---|---|
| THE JUNKLUGGERS OF NYC | 3356 11TH ST ASTORIA NY 11106 |
| TORONTO HYDRO ELECTRIC SYSTEM | 14 CARLTON STREET 9TH FL TORONTO ON CANADA |
| TORONTO HYDRO ELECTRIC SYSTEM | PO BOX 4490 STN A TORONTO ON M5W 4H3 CANADA |
| TORONTO WATER SOLID WASTE MGMT SVCS | 5100 YONGE ST TORONTO ON CANADA |
| TORONTO WATER SOLID WASTE MGMT SVCS | BOX 6000 REVENUE SERVICES TORONTO ON M2N 5V3 CANADA |
| TXU ENERGY | CO VISTRA CORP 6555 SIERRA DRIVE IRVING TX 75039 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| UNITED WORLD TELECOM | 3333 S CONGRESS AVE SUITE 300 DELRAY BEACH FL 33445 |
| UNIVERSITY OF MARYLAND | 5825 UNIVERSITY RESEARCH COURT SUITE 2500 COLLEGE PARK MD 20740 |
| VERIZON | PO BOX 15043 ALBANY NY 12212-5043 |
| VERIZON | 22001 LOUDON COUNTY PARKWAY ASHBURY VA 20147 |
| VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE NJ |
| VERIZON WIRELESS | 22001 LOUDON COUNTY PARKWAY ASHBURY VA 20147 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| WASHINGTON GAS | PO BOX 37747 PHILADELPHIA PA 19101-5047 |
| WASHINGTON GAS | 6801 INDUSTRIAL ROAD SPRINGFIELD VA 22151 |
| WASTE CONNECTIONS LONE STAR | PO BOX 679859 DALLAS TX 75267-9859 |
| WASTE CONNECTIONS LONE STAR | 2010 IH10 WEST SEGUIN TX 78155 |
| WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT MIAMI HAULING MIAMI FL 33142-4208 |
| WASTE CONNECTIONS OF NEW YORK INC | 2630 PARK AVE BRONX NY 10451 |
| WASTE CONNECTIONS OF NEW YORK INC | PO BOX 660654 DALLAS TX 75266-0654 |
| WASTE MANAGEMENT | 13 PEGGY DRIVE DUNMORE PA |
| WASTE MANAGEMENT | PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WATER SYSTEMS INC | PO BOX 31569 CLARKSVILLE TN 37040-0027 |
| WATER SYSTEMS INC | 105 SOUTHEAST PKWY SUITE 107 FRANKLIN TN 37064 |
| WAVE | PO BOX 310012714 PASADENA CA 91110-2714 |
| WAVE BROADBAND | NKA ASTOUND BROADBAND 650 COLLEGE ROAD EAST SUITE 3100 PRINCETON NJ |
| WILINE NETWORKS INC | 104 CARNEGIE CENTER DR PRINCETON NJ |
| WILINE NETWORKS INC | PO BOX 102150 PASADENA CA 91189-2150 |
| WILINE NETWORKS INC | 793 5TH AVE REDWOOD CITY CA 94063 |
| WYSE METER SOLUTIONS INC | 7077 KEELE ST SUITE 201 CONCORD ON CANADA |
| WYSE METER SOLUTIONS INC | PO BOX 418 RPO STEELES W NORTH YORK ON M3J 0J3 CANADA |
| XCEL ENERGY | PO BOX 9477 2200 XCEL ENERGY REMIT PROCESSING MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | 1800 LARIMER ST DENVER CO 80202 |
| ZAYO CANADA INC | 5160 ORBITOR DR MISSISSAUGA ON CANADA |
| ZAYO CANADA INC | PO BOX 9921 STN A TORONTO ON M5W 2J2 CANADA |
| ZAYO GROUP LLC | PO BOX 952136 DALLAS TX 75395-2136 |
| ZAYO GROUP LLC | 1805 29TH ST STE 2050 BOULDER CO 80301 |
| ZRACE COMMUNICATIONS | 1325 HOWARD AVE 604 BURLINGGAME CA 94010 |

**Total Creditor count  233**

| Claim Name | Address Information |
|---|---|
| ENGIE RESOURCES | 1360 POST OAK SUITE 400 HOUSTON TX |
| ENGIE RESOURCES | PO BOX 841680 DALLAS TX 75284-1680 |

**Total Creditor count  2**

| Claim Name | Address Information |
|---|---|
| 10 EAST 38TH STREET COMPANY LLC | FIRST PIONEER PROPERTIES, INC. 34-09 QUEENS BOULEVARD LONG ISLAND CITY NY 11101 |
| 100 SUMMER OWNER LLC | 500 BOYLSTON ST 21ST FLOOR SUITE 2100 BOSTON MA 02116 |
| 100 SUMMER OWNER LLC | ATTN: GENERAL COUNSEL 3953 MAPLE AVENUE, SUITE 300 DALLAS TX 75219 |
| 101 NORTH FIRST AVE LLC | 222 SW COLUMBIA ST STE 700 PORTLAND OR 97201 |
| 1156 APF LLC | APF PROPERTIES, LLC 28 WEST 44TH STREET, 7TH FLOOR NEW YORK NY 10036 |
| 1389 PEACHTREE STREET LP | PARKSIDE PARTNERS 1776 PEACHTREE STREET NW, SUITE 200S ATLANTA GA 30309 |
| 1619 BROADWAY REALTY LLC | MACK REAL ESTATE CREDIT STRATEGIES LP ATTN: ASSET MANAGEMENT 60 COLUMBUS CIRCLE, 20TH FLOOR NEW YORK NY 10023 |
| 1814 FRANKLIN INVESTORS, LLC | HARVEST PROPERTIES INC ATTN: THE LEAMINGTON PROPERTY MANAGEMENT 555 12TH STREET, SUITE 650 OAKLAND CA 94607 |
| 18191 VON KARMAN AVENUE TENANT LLC | 18191 VON KARMAN AVENUE IRVINE CA 92612 |
| 183 MADISON OWNER APF LP | 28 WEST 44TH STREET FLOOR 7 NEW YORK NY 10036 |
| 2 NINTH AVENUE PARTNERS LLC | C/O SIMON, EISENBERG & BAUM, LLP ATTN: HARRY J. GAFFNEY, ESQ. 24 UNION SQUARE EAST, FIFTH FLOOR NEW YORK NY 10003 |
| 2 NINTH AVENUE PARTNERS LLC | C/O WILLIAM GOTTLIEB MANAGEMENT CO LLC ATTN: MARK CALDEIRA 177 CHRISTOPHER STREET NEW YORK NY 10014 |
| 2016 SOHO LLC | STELLAR MANAGEMENT 44 W. 28TH STREET, 6TH FLOOR NEW YORK NY 10001 |
| 229 WEST 36TH STREET TENANT LLC | ATTN: LEASE ADMINISTRATION 115 WEST 18TH STREET, 2ND FLOOR NEW YORK NY 10011 |
| 2420 17TH STREET LLC | C/O BLACKROCK REALTY ADVISORS, INC. 50 HUDSON YARDS NEW YORK NY 10001 |
| 2420 17TH STREET LLC | C/O BLACKROCK REALTY ADVISORS, INC. 4400 MACARTHUR BLVD., SUITE 700 NEWPORT BEACH CA 92660 |
| 260-261 MADISON AVENUE LLC | ATTN: ALEX SAPIR 261 MADISON AVENUE, 27TH FLOOR NEW YORK NY 10016 |
| 270B METROPOLITAN SQUARE LLC | 1125 OCEAN AVENUE LAKEWOOD NJ 08701 |
| 270B METROPOLITAN SQUARE LLC | WIESEL LAW P.C. 50 MERRICK ROAD, SUITE 203 ROCKVILLE CENTRE NY 11570 |
| 3000 S ROBERTSON PROPERTY OWNER LLC | PENDULUM PROPERTY PARTNERS ATTN: DANIEL WAGMEN, PARTNER 3000 SOUTH ROBERTSON, SUITE 225 LOS ANGELES CA 90035 |
| 3000 S ROBERTSON PROPERTY OWNER LLC | PENDULUM MANAGEMENT LLC 4 PARK PLAZA, SUITE 400 IRVINE CA 92614 |
| 3000 S ROBERTSON PROPERTY OWNER LLC | PENDULUM PROPERTY PARTNERS ATTN: PROPERTY MANAGER 4 PARK PLAZA, SUITE 400 IRVINE CA 92614 |
| 36 LLC | WALTER & SAMUEL'S, INC. 419 PARK AVENUE SOUTH, 15TH FLOOR NEW YORK NY 10016 |
| 400 CALIFORNIA LLC | TAK REALTY SF, LLC 70 EAST 55TH ST, 4TH FLOOR NEW YORK NY 10022 |
| 400 CALIFORNIA LLC | KENNEDY-WILSON PROPERTIES, LTD. ATTN: GENERAL COUNSEL 151 S. EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| 400 CALIFORNIA LLC | KENNEDY-WILSON PROPERTIES, LTD. ATTN: PROPERTY MANAGER 430 CALIFORNIA STREET, BASEMENT LEVEL SAN FRANCISCO CA 94104 |
| 44 WALL STREET HOLDINGS LP | GAEDEKE GROUP, LLC 3710 RAWLINS ST., SUITE 1100 DALLAS TX 75219 |
| 500 FIFTH AVENUE (NEW YORK) LLC | CUSHMAN & WAKEFIELD, INC. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| 54 WEST 40TH REALTY LLC | ALLIED PARTNERS INC. 770 LEXINGTON AVENUE, 9TH FLOOR NEW YORK NY 10065 |
| 599-6 LLC | ABC PROPERTIES 152 WEST 57TH STREET NEW YORK NY 10019 |
| 601 METROPOLITAN SQUARE LLC | ATTN: GENERAL MANAGER 211 NORTH BROADWAY, SUITE1290 ST. LOUIS MO 63102 |
| 6E32 FEE OWNERS LLC | MERINGOFF PROPERTIES 30 WEST 26TH STREET, 8TH FLOOR NEW YORK NY 10010 |
| 77 SANDS OWNER LLC | C/O KUSHNER COMPANIES ATTN LEASING DEPARTMENT, GENERAL COUNSEL 666 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10103 |
| 800 MARKET STREET LLC | ATTN: ASSET MANAGER INVESCO ADVISERS INC 2001 ROSS AVENUE, SUITE 3400 DALLAS TX 75201 |
| 800 MARKET STREET LLC | ATTN: 800 MARKET PROPERTY MANAGER CUSHMAN & WAKEFIELD OF CALIFORNIA INC 425 MARKET STREET, 23RD FLOOR SAN FRANCISCO CA 94105 |
| 800 MARKET STREET LLC | CBRE 150 CALIFORNIA STREET, SUITE 400 SAN FRANCISCO CA 94111 |
| AAREAL CAPITAL CORPORATION | 360 MADISON AVENUE, FLOOR 18 NEW YORK NY 10177 |
| AB 40TH STREET LLC | JACK RESNICK & SONS, INC 110 EAST 59TH STREET, 34TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ADAM NEUMANN | 166 2ND LLC 88 UNIVERSITY PLACE, 9TH FLOOR NEW YORK NY 10003 |
| ADAM NEUMANN | 54 NORTH MOORE STREET, 2ND FLOOR NEW YORK NY 10013 |
| AL 511 WEST 25TH STREET OWNER, LLC | L&L HOLDING COMPANY, LLC ATTN: SR. V.P. ASSET MANAGEMENT 142 WEST 57TH STREET, 18TH FLOOR NEW YORK NY 10019 |
| ALLEN MATKINS LECK GAMBLE | MALLORY & NATSIS LLP 865 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES CA 90017-2543 |
| ALLEN MATKINS LECK GAMBLE | MALLORY & NATSIS LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| ALSTON & BIRD LLP | 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309 |
| AMERANT BANK, N.A. | 437 MADISON AVENUE SUITE 27A NEW YORK NY 10022 |
| APF 28 WEST 44 OWNER LP | 28 WEST 44TH STREET 7TH FLOOR NEW YORK NY 10036 |
| APPLE BANK FOR SAVINGS | 122 EAST 42ND STREET 9TH FLOOR NEW YORK NY 10168 |
| APPLE BANK FOR SAVINGS | 122 EAST 42ND STREET NEW YORK NY 10168 |
| ARGONAUT INSURANCE COMPANY | 225 WEST WASHINGTON STREET 24TH FLOOR CHICAGO IL 60606 |
| ARNOLD & PORTER KAYE SCHOLER LLP | 250 WEST 55TH STREET NEW YORK NY 10019-9710 |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: AARON LEHRFIELD, ESQ. 250 WEST 55TH STREET NEW YORK NY 10019-9710 |
| BANK OF AMERICA MERRILL LYNCH | REAL ESTATE STRUCTURED FINANCE SERVICING NC1-026-06-01 900 WEST TRADE STREET, SUITE 650 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | ONE BRYANT PARK 35TH FLOOR NEW YORK NY 10036 |
| BANK OF AMERICA NA | ATTN: COMMERCIAL REAL ESTATE BANKING ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA NA | ATTN: COMMERCIAL REAL ESTATE BANKING 222 BROADWAY, 14TH FLOOR NEW YORK NY 10038 |
| BANK OF THE OZARKS | ATTN: ROBERT LLOYD PO. BOX 196, 6TH AND COMMERCIAL OZARK AR 72949 |
| BANK OF THE OZARKS | ATTN: BRANNON HAMBLEN 8201 PRESTON ROAD, SUITE 700 DALLAS TX 75225 |
| BANK OZK | 6TH AND COMMERCIAL, PO BOX 196 OZARK AR 72949 |
| BANK OZK | 8201 PRESTON ROAD, SUITE 700 DALLAS TX 75225 |
| BCSP VII INVESTMENTS LP | C/O METLIFE INVESTMENT MANAGEMENT ATTN GENERAL COUNSEL/MIM-INVESTMENTS LAW ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| BCSP VII INVESTMENTS LP | C/O JONES LANG LASALLE AMERICAS, INC. ATTN: REGIONAL MANAGER 1225 SEVENTEENTH STREET, 19TH FLOOR DENVER CO 80202 |
| BCSP VII INVESTMENTS LP | C/O METLIFE INVESTMENT MANAGEMENT ATTN MNG DIR/EQUITY STRATEGIES GROUP 425 MARKET STREET, SUITE 1050 SAN FRANCISCO CA 94105 |
| BLUE BOTTLE COFFEE, INC. | 300 WEBSTER STREET OAKLAND CA 94607 |
| BOSTON PROPERTIES, L.P. | ATTN: REGIONAL GENERAL COUNSEL FOUR EMBARCADERO CENTER LOBBY LEVEL SUITE 1 SAN FRANCISCO CA 94111 |
| BOSTON PROPERTIES, L.P. | ATTN: BXP PROPERTY MANAGEMENT 1001 4TH AVENUE, SUITE 500 SEATTLE WA 98154 |
| BOSTON PROPERTIES, L.P. | 1001 4TH AVENUE, SUITE 500 SEATTLE WA 98154 |
| BROWN RUDNICK LLP | ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LEIGHTON PAISNER LLP | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BXP MADISON CENTRE I LLC AND BXP MADISON | CENTRE II LLC BOSTON PROPERTIES LP ATTN: LEASE ADMINISTRATION 4 EMBARCADERO CENTER LOBBY LEVEL SUITE 1 SAN FRANCISCO CA 94111 |
| BXP MADISON CENTRE I LLC AND BXP MADISON | CENTRE II LLC BOSTON PROPERTIES LP ATTN: ASSET MANAGER (MADISON CENTRE) 4 EMBARCADERO CENTER LOBBY LEVEL SUITE 1 SAN FRANCISCO CA 94111-5994 |
| C&A 483 BROADWAY LLC | SCF MANAGEMENT LLC 1407 BROADWAY, 41ST FLOOR NEW YORK NY 10018 |
| CANADIAN IMPERIAL BANK OF | COMMERCE REAL ESTATE FINANCE DIVISION COMMERCIAL BANKING, 7TH FLOOR 400 BURRARD STREET VANCOUVER BC V6C 3A6 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: REAL ESTATE GROUP ADMIN AGENT ONE SOUTH WACKER DRIVE, SUITE 3500 CHICAGO IL 60606 |
| CITIBANK NA | ATTN: LOAN ADMINISTRATION 153 EAST 53RD STREET NEW YORK NY 10043 |
| CITIZENS BANK, NATIONAL ASSOCIATION | ONE CITIZENS PLAZA PROVIDENCE RI 02903 |
| CMTG LENDER 33 LLC | MACK REAL ESTATE CREDIT STRATEGIES, L.P. 60 COLUMBUS CIRCLE NEW YORK NY 10023 |
| CORE AND VALUE ADVISORS, LLC | STOCKBRIDGE CAPITAL GROUP ATTN: THE LEAMINGTON ASSET MANAGER 4 EMBARCADERO |

| Claim Name | Address Information |
|---|---|
| CORE AND VALUE ADVISORS, LLC | CENTER, SUITE 3300 SAN FRANCISCO CA 94111 |
| CR-CHICAGO 125 SOUTH CLARK STREET, LLC | DLA PIPER LLP (US) ATTNN: ALEXA STEINFATT 1251 AVENUE OF THE AMERICAS, 27 TH FLOOR NEW YORK NY 10020 |
| CR-CHICAGO 125 SOUTH CLARK STREET, LLC | CBRE, INC. PROPERTY MANAGEMENT 125 S. CLARK CHICAGO IL 60603 |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 101 PARK AVENUE NEW YORK NY 10178 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | CANADA |
| CUSHMAN & WAKEFIELD, INC | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CUSHMAN & WAKEFIELD, INC. | ATTN: GENERAL COUNSEL 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| DATAMINR INC. | 6 EAST 32ND STREET NEW YORK NY 10016 |
| DEUTSCHE BANK AG, NEW YORK BRANCH | ATTN: GENERAL COUNSEL 60 WALL STREET, 10TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 345 PARK AVENUE, 14TH FLOOR NEW YORK NY 10154 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN: VICE PRESIDENT STRUCTURED LENDER 345 PARK AVENUE, 14TH FLOOR NEW YORK NY 10154 |
| DLA PIPER LLP (US) | 33 ARCH STREET, 26TH FLOOR BOSTON MA 02110 |
| DLA PIPER LLP (US) | 444 WEST LAKE STREET SUITE 900 CHICAGO IL 60606-0089 |
| DOUGLAS EMMETT 2014, LLC | DOUGLAS EMMETT MANAGEMENT, LLC ATTN: DIRECTOR OF PROPERTY MANAGEMENT 1299 OCEAN AVENUE, SUITE 1000 SANTA MONICA CA 90401 |
| DWF V 311 W 43RD, LLC | DIVCO WEST REAL ESTATE SERVICES, LLC 540 MADISON AVENUE, 19 TH FLOOR NEW YORK NY 10022 |
| DWF V 311 W 43RD, LLC | DIVCO WEST REAL ESTATE SERVICES, INC. 200 STATE STREET, 12TH FLOOR BOSTON MA 02109 |
| DWF V 311 W 43RD, LLC | DIVCO WEST REAL ESTATE SERVICES, LLC ATTN: CORPORATE COUNSEL 301 HOWARD STREET, SUITE 2100 SAN FRANCISCO CA 94105 |
| ELKINS KALT WEINTRAUB | REUBEN GARTSIDE LLP 2049 CENTURY PARK EAST, SUITE 2700 LOS ANGELES CA 90067 |
| EMMET, MARVIN & MARTIN, LLP | 120 BROADWAY NEW YORK NY 10271 |
| FORETHOUGHT LIFE INSURANCE COMPANY | 30 HUDSON YARDS NEW YORK NY 10001 |
| G.S. 505 PARK, LLC | GLORIOUS SUN (NEW YORK) INC. 505 PARK AVENUE NEW YORK NY 10022 |
| GEARY-STOCKTON REALTY, LLC | AAC MANAGEMENT COMPANY. ATTN: CHIEF OPERATING OFFICER 150 EAST 58TH STREET, PENTHOUSE NEW YORK NY 10155 |
| GEARY-STOCKTON REALTY, LLC | AAC MANAGEMENT COMPANY ATTN: GENERAL COUNSEL 150 EAST 58TH STREET, PENTHOUSE NEW YORK NY 10155 |
| GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE NEW YORK NY 10166 |
| GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | 125 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| GOLDMAN SACHS INTERNATIONAL BANK | GOLDMAN SACHS LOAN OPERATIONS ATTN LETTER OF CREDIT DEPARTMENT MANAGER 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| GOLDMAN SACHS LENDING PARTNERS LLC | GOLDMAN SACHS LOAN OPERATIONS ATTN LETTER OF CREDIT DEPARTMENT MANAGER 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| GP COMMERCIAL JPM LLC | GRANITE POINT MORTAGE TRUST INC. ATTN: GENERAL COUNSEL 3 BRYANT PARK, SUITE 2400A NEW YORK NY 10036 |
| GRANDLAND MANAGEMENT LTD AND | 1045 HOWE STREET HOLDINGS LTD NARLAND MANAGEMENT 206-1168 HAMILTON STREET VANCOUVER BC V6B 2S2 CANADA |
| GRE-F 222 KEARNY FEE LLC AND GRE-F 222 | KEARNY LEASEHOLD LLC FLYNN PROPERTIES, INC. 225 BUSH STREET, SUITE 1800 SAN FRANCISCO CA 94104 |
| GRE-F 222 KEARNY FEE, LLC AND GRE-F 222 | KEARNY LEASEHOLD, LLC GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 CHICAGO IL 60611 |
| GREENBERG TRAURIG LLP | 200 PARK AVENUE NEW YORK NY 10166 |
| HAYNES AND BOONE, LLP | 30 ROCKEFELLER PLAZA, 26TH FLOOR NEW YORK NY 10112 |
| HOLLAND & KNIGHT LLP | 31 WEST 52ND STREET NEW YORK NY 10019 |
| HOLLAND & KNIGHT LLP | 200 CRESCENT COURT, SUITE 1600 DALLAS TX 75201 |
| HUDSON 1455 MARKET STREET, LLC | HUDSON PACIFIC PROPERTIES, INC. 11601 WILSHIRE BOULEVARD, SUITE 900 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| INVESCO REAL ESTATE | ATTN: ATTN: MR. JAMES GILLEN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| JACK RESNICK & SONS, INC. | ATTN: GENERAL COUNSEL 110 EAST 59TH STREET, 34TH FLOOR NEW YORK NY 10022 |
| JACK VOGEL ASSOCIATES | ATTNN: DAVID VOGEL 36 EAST 12TH STREET, 7TH FLOOR NEW YORK NY 10003 |
| JAMES BABBITT STITES & LOMBARD, PLLC | 801 SECOND AVE., SUITE 1000 SEATTLE WA 98104 |
| JONES LANG LASALLE | REAL ESTATE SERVICES INC CANADA |
| JOSEPH P. DAY REALTY CORP | 9 EAST 40TH STREET NEW YORK NY 10016 |
| JPMBB COM MORTGAGE SEC TRUST 2014-C26 | MIDLAND LOAN SERVICES A DIVISION OF PNC BANK NA 10851 MASTIN STREET, SUITE 300 OVERLAND PARK KS 66210 |
| KASOWITZ BENSON TORRES LLP | 1633 BROADWAY NEW YORK NY 10019 |
| KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVENUE NEW YORK NY 10022 |
| KAYE SCHOLER LLP | 250 W. 55TH STREET NEW YORK NY 10019-9710 |
| KOFFMAN KALEF LLP | 19TH FLOOR, 885 WEST GEORGIA STREET VANCOUVER BC V6O 3H4 CANADA |
| LADDER CAPITAL FINANCE LLC | 345 PARK AVENUE, 8 TH FLOOR NEW YORK NY 10154 |
| LAKESHORE LAND LESSEE PT LLC | STATE STREET GLOBAL ADVISORS 2600 MICHELSON DRIVE, 17TH FLOOR IRVINE CA 92612 |
| LAKESHORE LAND LESSEE PT LLC | SENTRE, INC. 18101 VON KARMAN AVENUE, SUITE 1220 IRVINE CA 92612 |
| LASALLE BROKERAGE, INC | 330 MADISON AVENUE NEW YORK NY 10017 |
| LAW OFFICES OF DAVID J. FEIT, ESQ., PLLC | 22 CORTLANDT STREET, SUITE 803 NEW YORK NY 10007 |
| LAWLAND CORP. | 770 LEXINGTON AVENUE NEW YORK NY 10065 |
| LCL GLOBAL-GOLDEN GATE, LLC | BALLARD SPAHR LLP 300 EAST LOMBARD STREET BALTIMORE MD 21202 |
| LIBERTY MARKET BUILDING TWO LP | WESTBANK PACIFIC REALTY CORP. ATTN: MEL PEARL, A.S.O 49 JACKES AVENUE, SUITE 200 TORONTO ON M4T 1E2 CANADA |
| LIFETIME ADELAIDE STREET INC. | 49 JACKES AVENUE, SUITE 200 TORONTO ON M4T 1E2 CANADA |
| LOEB & LOEB LLP | 345 PARK AVENUE NEW YORK NY 10154 |
| MADISON AVENUE LEASEHOLD LLC | SAGE REALTY CORPORATION 767 THIRD AVENUE NEW YORK NY 10017 |
| MAYORE ESTATES LLC AND | 80 LAFAYETTE ASSOCIATES LLC 100 HENRY STREET BROOKLYN NY 11201 |
| MCP HUB1 PROP LLC FKA BCSP RINO PROP LLC | C/O METLIFE INVESTMENT MANAGEMENT ATTN: AGC / MIM - INVESTMENTS LAW ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| MCP HUB1 PROP LLC FKA BCSP RINO PROP LLC | C/O JONES LANG LASALLE AMERICAS, INC. ATTN: REGIONAL MANAGER 1225 SEVENTEENTH STREET, 19TH FLOOR DENVER CO 80202 |
| MCP HUB1 PROP LLC FKA BCSP RINO PROP LLC | C/O METLIFE INVESTMENT MANAGEMENT ATTN: MD / EQUITY STRATEGIES GROUP 425 MARKET STREET, SUITE 1050 SAN FRANCISCO CA 94105 |
| MERCANTIL BANK NA | 437 MADISON AVENUE, SUITE 27A NEW YORK NY 10022 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: SENIOR VICE PRESIDENT ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: ASSOCIATE GENERAL COUNSEL ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: ASSC GC REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: SVP, REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: VICE PRESIDENT 425 MARKET STREET, SUITE 1050 SAN FRANCISCO CA 94105 |
| MORRISON COHEN LLP | 909 THIRD AVENUE NEW YORK NY 10022 |
| MORRISON FOERSTER LLP | 250 WEST 55TH STREET NEW YORK NY 10019 |
| NAMOR REALTY COMPANY LLC | WINTER PROPERTY MANAGEMENT LLC 9 WEST 57TH STREET, 30TH FLOOR NEW YORK NY 10019 |
| NARLAND MANAGEMENT SERVICES PARTNERSHIP | ATTN: PROPERTY MANAGER 206-1168 HAMILTON STREET VANCOUVER BC V6B 2S2 CANADA |
| NATIXIS REAL ESTATE CAPITAL LLC | 1201 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NATIXIS, NEW YORK BRANCH | ATTN: REAL ESTATE ADMINISTRATION 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NATIXIS, NEW YORK BRANCH | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NEW YORK COMMUNITY BANK | 102 DUFFY AVENUE, 3RD FLOOR, NYCB PLAZA HICKSVILLE NY 11801 |
| NEW YORK COMMUNITY BANK | 102 DUFFY AVENUE 3RD FLOOR HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| OLSHAN FROME WOLOSKY LLP | 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ONE METROPOLITAN SQUARE TENANT LLC | 115 W 18TH STREET NEW YORK NY 10011 |
| ONNI MANHATTAN TOWERS LP | ATTN: LEGAL DEPARTMENT 1010 SEYMOUR STREET, SUITE 200 VANCOUVER BC V6B 3M6 CANADA |
| ONNI MANHATTAN TOWERS LP | MANHATTAN BEACH TOWERS ATTN: PROPERTY MANAGER 315 W. 9TH STREET, SUITE 801 LOS ANGELES CA 90015 |
| ONNI MANHATTAN TOWERS LP | ATTN: PROPERTY MANAGEMENT 1031 S BROADWAY, SUITE 400 LOS ANGELES CA 90015 |
| OSS 2016 LLC | STELLAR MANAGEMENT 44 W. 28TH STREET, 6TH FLOOR NEW YORK NY 10001 |
| PACIFIC DESIGN CENTER 1, LLC | ATTN: CHIEF OPERATING OFFICER 750 LEXINGTON AVENUE, 28TH FLOOR NEW YORK NY 10022 |
| PACIFIC DESIGN CENTER 1, LLC | 750 LEXINGTON AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| PACIFIC DESIGN CENTER 1, LLC | 700 SAN VICENTE BOULEVARD WEST HOLLYWOOD CA 90069 |
| PARLEX 3A FINCO, LLC | BLANKSTONE MORTGAGE TRUST, INC. ATTN: BREDS ASSET MANAGEMENT 345 PARK AVENUE NEW YORK NY 10154 |
| PARLEX 3A FINCO, LLC | BLANKSTONE MORTGAGE TRUST, INC. 345 PARK AVENUE NEW YORK NY 10154 |
| PATTERSON BELKNAP WEBB & TYLER LLP | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PAUL HASTINGS, LLP | 200 PARK AVENUE NEW YORK NY 10166 |
| PERKINS COIE LLP | DAVID PEREZ 1201 THIRD AVENUE, SUITE 4900 SEATTLE WA 98101-3099 |
| PFP HOLDING COMPANY VI, LLC | PRIME FINANCE PARTNERS ATTN: STEVE GERSTUNG 233 NORTH MICHIGAN, SUITE 2318 CHICAGO IL 60601 |
| PNC BANK NA | PNC REAL ESTATE 20 NEWPORT CENTER DRIVE, 11TH FLOOR NEWPORT BEACH CA 92660 |
| POLSINELLI PC | ATTN: JENNIFER JONES, ESQ 1401 EYE STREET N.W., SUITE 800 WASHINGTON DC 20005 |
| POLSINELLI PC | 900 W. 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PRINCIPLE LIFE INUSRANCE COMPANY | PRINCIPAL REAL ESTATE INVESTORS, LLC 801 GRAD AVENUE DES MOINES IA 50309 |
| PRINCIPLE LIFE INUSRANCE COMPANY | PRINCIPAL REAL ESTATE INVESTORS, LLC ATTN: COMMERCIAL MORTGAGE SERVICING 801 GRAD AVENUE DES MOINES IA 50309 |
| PROMENADE GATEWAY LP | ATTN: ASSET MANAGER 9440 SOUTH SANTA MONICA BLVD, SUITE 700 BEVERLY HILLS CA 90210 |
| PROMENADE GATEWAY LP | ATTN: PROPERTY MANAGER 9777 WILSHIRE BOULEVARD, SUITE 815 BEVERLY HILLS CA 90212 |
| PROMENADE GATEWAY LP | 1453 THIRD STREET, PO BOX 100 SANTA MONICA CA 90401 |
| RESNICK & SONS, INC. | ATTN: GENERAL COUNSEL 110 EAST 59TH STREET, 34TH FLOOR NEW YORK NY 10022 |
| RESNICK 255 GREENWICH, LLC | JACK RESNICK & SONS, INC. 110 EAST 59TH STREET, 34TH FLOOR NEW YORK NY 10022 |
| RFM BLOCK ON CONGRESS I, LLC | RELATED COMPANIES 60 COLUMBUS CIRCLE, 20TH FLOOR NEW YORK NY 10023 |
| RFM-KTB CSQ PROPCO, LLC | RELATED FUND MANAGEMENT 30 HUDSON YARDS, 83RD FLOOR NEW YORK NY 10001 |
| RFM-KTB CSQ PROPCO, LLC | RELATED BEAL ATTN: CONGRESS SQUARE PROPERTY 177 MILK STREET BOSTON MA 02109 |
| RFR HOLDING LLC | ATTN MICHAEL FUCHS AND FRANK MANGIERI 390 PARK AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| RFR HOLDING LLC | 390 PARK AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| RFR/K 77 SANDS OWNER LLC | C/O RFR REALTY LLC 375 PARK AVENUE, 10TH FLOOR NEW YORK NY 10152 |
| RFR/K 77 SANDS OWNER LLC | 55 PROSPECT STREET SUITE 204 BROOKLYN NY 11201 |
| RFR/K 81 PROSPECT OWNER LLC | C/O RFR REALTY LLC 375 PARK AVENUE, 10TH FLOOR NEW YORK NY 10152 |
| RFR/K 81 PROSPECT OWNER LLC | 55 PROSPECT STREET, SUITE 204 BROOKLYN NY 11201 |
| ROBINSON BROG LEINWAND | GREENE GENOVESE & GLUCK P.C. 875 THIRD AVENUE, 9TH FLOOR NEW YORK NY 10022-0123 |
| ROCKHILL MANAGEMENT, LLC | 500 BOYLSTON ST 21ST FLOOR SUITE 2100 BOSTON MA 02116 |
| ROCKPOINT GROUP, LLC | ATTN: MANAGING MEMBER OLD PARKLAND, 3953 MAPLE AVENUE SUITE 300 DALLAS TX 75219 |
| ROCKPOINT GROUP, LLC | ATTN: GENERAL COUNSEL OLD PARKLAND, 3953 MAPLE AVENUE SUITE 300 DALLAS TX 75219 |
| ROMER DEBBAS LLP | 275 MADISON AVENUE, SUITE 801 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| RONBET 40TH STREET LLC | ATTN: JOSEPH P. DAY REALTY CORPORATION 9 EAST 40TH STREET, 8TH FLOOR NEW YORK NY 10016 |
| RONBET 437 LLC | JOSEPH P. DAY REALTY CORPORATION ATTN: OFFICE MANAGER 9 EAST 40TH STREET, 8TH FLOOR NEW YORK NY 10016 |
| ROSENBERG & ESTIS, P.C. | 733 3RD AVE FL 14 NEW YORK NY 10017-3204 |
| ROYAL BANK OF CANADA | CANADA |
| ROYAL BANK OF CANADA | 6400 NO. 3 ROAD – 2ND FLOOR RICHMOND BC V6Y 2C2 CANADA |
| SAGE REALTY CORPORATION | ATTN: DIR OF PROP MGT & CONSTRUCTION 767 THIRD AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| SAGE REALTY CORPORATION | 437 MADISON AVENUE NEW YORK NY 10022 |
| SANTANDER HOLDINGS USA, INC. | C/O SANTANDER BANK, N.A. ATTN HEAD OF CORP REAL ESTATE & SERVICES 200 LIBERTY STREET NEW YORK NY 10281 |
| SANTANDER HOLDINGS USA, INC. | C/O SANTANDER BANK, N.A. ATTN: CORPORATE REAL ESTATE COUNSEL 75 STATE STREET BOSTON MA 02109 |
| SANTANDER HOLDINGS USA, INC. | C/O SANTANDER BANK, N.A. ATTN: LEASE ADMINISTRATION 2 MORRISSEY BOULEVARD DORCHESTER MA 02125 |
| SCHULTE ROTH & ZABEL LLP | 919 THIRD AVE, 21ST FLOOR NEW YORK NY 10022 |
| SCHULTE ROTH & ZABEL LLP | ATTN: JULIAN M. WISE 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHWARTZ LEVINE PLLC | 7 PENN PLAZA, SUITE 210 NEW YORK NY 10001 |
| SHAPE BRENTWOOD LP, BRENTWOOD | TOWNCENTRE LP AND 0862223 B.C. LTD SHAPE PROPERTIES CORP 2020 1 BENTALL CNT 505 BURRARD ST BX 206 VANCOUVER BC V7X 1M6 CANADA |
| SHELEY, HALL & WILLIAMS, PC | 303 PEACHTREE STREET, N.E., SUITE 4440 ATLANTA GA 30308 |
| SHERIN AND LODGEN LLP | 101 FEDERAL STREET BOSTON MA 02110 |
| SIGNATURE BANK | 68 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| SOHO AOA OWNER LLC | STELLAR MANAGEMENT 44 W. 28TH STREET 6TH FLOOR NEW YORK NY 10001 |
| SPAULDING AND SLYE INVESTMENTS | ATTN: ASSET MANAGER ONE POST OFFICE SQUARE, 26TH FLOOR BOSTON MA 02109 |
| SPERBER DENENBERG & KAHAN, P.C. | ATTN: ATTORNEYS 48 WEST 37TH STREET, 16TH FLOOR NEW YORK NY 10018 |
| SUNSET PARK HOLDINGS, LLC | ATTN: MANAGING MEMBER 1526 SOUTH BROADWAY LOS ANGELES CA 90015 |
| SUNSET PARK HOLDINGS, LLC | ATTN: GENERAL COUNSEL 1526 SOUTH BROADWAY LOS ANGELES CA 90015 |
| TERRA CAPITAL PARTNERS LLC | 805 THRID AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| THE BANK OF EAST ASIA LIMITED | 540 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON | 240 GREENWICH STREET NEW YORK NY 10286 |
| THE MANUFACTUERS LIFE INSURANCE COMPANY | 200 BLOOR STREET EAST, MAIL ROOM TORONTO ON M4W 1E5 CANADA |
| THE MANUFACTUERS LIFE INSURANCE COMPANY | 500-1095 WEST PENDER STREET VANCOUVER BC V6E 2M6 CANADA |
| TPL PROPERTY OWNER LP | CORE PROPERTY CAPITAL 3060 PEACHTREE ROAD SUITE 220 ATLANTA GA 30305 |
| TPL PROPERTY OWNER LP | CORE PROPERTY CAPITAL 3060 PEACHTREE ROAD SUITE 220 ATLANTA GA 30326 |
| TRINITY HUDSON HOLDINGS, LLC | 345 HUDSON ST, 12TH FLOOR NEW YORK NY 10014 |
| UNION SQUARE ASSOCIATES, LLC | BUCHBINDER & WARREN LLC ONE UNION SQUARE WEST NEW YORK NY 10003 |
| USBC MORTGAGE LENDER, L.L.C. | 900 N MICHIGAN AVENUE, SUITE 1900 CHICAGO IL 60611 |
| VBG 990 AOA LLC | ATTN: VANBARTON SERVICES LLC 292 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| VINSON ELKINS LLP | 1114 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK NY 10036 |
| WALBER 419 COMPANY LLC AND | 419 PARK AVENUE SOUTH ASSOCIATES LLC WALTER & SAMUELS, INC. 419 PARK AVENUE SOUTH, 15TH FLOOR NEW YORK NY 10016 |
| WALSAM 130 MAD LLC | 419 PARK AVENUE SOUTH, 15TH FLOOR NEW YORK NY 10016 |
| WAR HORSE GOLDEN GATE LLC | ATTN: CHIEF FINANCIAL OFFICER 175 VARICK STREET NEW YORK NY 10014 |
| WARSHAW BURSTEIN, LLP | 555 FIFTH AVENUE NEW YORK NY 10017 |
| WELLS FARGO BANK | 150 E. 42ND STREET, 37TH FLOOR NEW YORK NY 10017 |
| WELLS FARGO BANK | 125 HIGH STREET, 15TH FLOOR BOSTON MA 02110 |
| WELLS FARGO BANK | ATTN: LEASE REVIEWS 401 SOUTH TRYON STREET, 8TH FLOOR CHARLOTTE NC 28202 |
| WELLS FARGO BANK | ATTN: LEASE REVIEWS 401 SOUTH TRYON STREET, 8TH CHARLOTTE NC 28202 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK | MIDLAND LOAN SERVICES A DIVISION OF PNC BANK, NA 10851 MASTIN STREET, SUITE 300 OVERLAND PARK KS 66210 |
| WELLS FARGO BANK | KEYBANK NATIONAL ASSOCIATION 11501 OUTLOOK ST., STE 300 OVERLAND PARK KS 66211 |
| WEST 18TH STREET VENTURE LLC | ASB CAPITAL MANAGEMENT, LLC ATTN: GENERAL COUNSEL 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA MD 20814 |
| WEST 36 TT, LLC | 712 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10019 |
| WEST 36 TT, LLC | BRICKMAN 9-20 35TH AVENUE, SUITE 2L ASTORIA NY 11106 |
| WEST PENDER II LP,OPTRUST W PENDER,ET AL | ATTN: BENTALL KENNEDY (CANADA) LTD PSHIP 1055 DUNSMUIR ST, PO BOX 49001 STE 1800, FOUR BENTALL CENTRE VANCOUVER BC V7X 1B1 CANADA |
| WESTERMAN BALL EDERER | MILLER ZUCKER & SHARFSTEIN LLP 1201 RXR PLAZA UNIONDALE NY 11556 |
| WESTFIELD FULTON CENTER LLC | MANAGEMENT OFFICE OCULUS LEVEL C2 ATTN DIANA GRASO 185 GREENWICH ST, OCULUS LEVEL C2 NEW YORK NY 10007 |
| WESTFIELD FULTON CENTER LLC | ATTN: GENERAL MANAGER (FULTON CENTER) 7 WORLD TRADE CENTER / 250 GREENWICH ST 37TH FLOOR, SUITE C NEW YORK NY 10007 |
| WESTFIELD FULTON CENTER LLC | ATTN: LEGAL DEPARTMENT 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES CA 90067 |
| WESTFIELD FULTON CENTER LLC | ATTN: LEASE ADMINISTRATION 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES CA 90067 |
| WOHL LOEWE STETTNER FABRICANT & DEITZ PC | 10 EAST 40TH STREET NEW YORK NY 10016 |

Total Creditor count  247

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADYEN NV | PO BOX 10095 AMSTERDAM 1001 EB NETHERLANDS |
| ADYEN NV | SIMON CARMIGGELTSTRAAT 6-50 AMSTERDAM 1011 DJ NETHERLANDS |
| ADYEN NV | 274 BRANNAN STREET SUITE 600 SAN FRANCISCO CA 94107 |
| CYBERSOURCE | ATTN: CYBERSOURCE LEGAL P.O. BOX 8999 SAN FRANCISCO CA 94128-8999 |
| PAYMENTECH, LLC | 4 NORTHEASTERN BOULEVARD SALEM NH 03079 |
| PAYMENTECH, LLC | ATTN: GENERAL COUNSEL 14221 DALLAS PARKWAY, BLDG. II DALLAS TX 75254-2942 |
| STRIPE | 510 TOWNSEND STREET SAN FRANCISCO CA 94103 |

**Total Creditor count  7**

**EXHIBIT G**

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JP MORGAN CHASE BANK | ATTN: WENDY S. WALKER 277 PARK AVE NEW YORK NY 10172 |

**Total Creditor count  1**

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| 10 EAST 38TH STREET COMPANY LLC | FIRST PIONEER PROPERTIES, INC. 34-09 QUEENS BOULEVARD LONG ISLAND CITY NY 11101 |
| 100 SUMMER OWNER LLC | 500 BOYLSTON ST 21ST FLOOR SUITE 2100 BOSTON MA 02116 |
| 100 SUMMER OWNER LLC | ATTN: GENERAL COUNSEL 3953 MAPLE AVENUE, SUITE 300 DALLAS TX 75219 |
| 101 NORTH FIRST AVE LLC | 222 SW COLUMBIA ST STE 700 PORTLAND OR 97201 |
| 1156 APF LLC | APF PROPERTIES, LLC 28 WEST 44TH STREET, 7TH FLOOR NEW YORK NY 10036 |
| 1389 PEACHTREE STREET LP | PARKSIDE PARTNERS 1776 PEACHTREE STREET NW, SUITE 200S ATLANTA GA 30309 |
| 1619 BROADWAY REALTY LLC | MACK REAL ESTATE CREDIT STRATEGIES LP ATTN: ASSET MANAGEMENT 60 COLUMBUS CIRCLE, 20TH FLOOR NEW YORK NY 10023 |
| 1814 FRANKLIN INVESTORS, LLC | HARVEST PROPERTIES INC ATTN: THE LEAMINGTON PROPERTY MANAGEMENT 555 12TH STREET, SUITE 650 OAKLAND CA 94607 |
| 18191 VON KARMAN AVENUE TENANT LLC | 18191 VON KARMAN AVENUE IRVINE CA 92612 |
| 183 MADISON OWNER APF LP | 28 WEST 44TH STREET FLOOR 7 NEW YORK NY 10036 |
| 2 NINTH AVENUE PARTNERS LLC | C/O SIMON, EISENBERG & BAUM, LLP ATTN: HARRY J. GAFFNEY, ESQ. 24 UNION SQUARE EAST, FIFTH FLOOR NEW YORK NY 10003 |
| 2 NINTH AVENUE PARTNERS LLC | C/O WILLIAM GOTTLIEB MANAGEMENT CO LLC ATTN: MARK CALDEIRA 177 CHRISTOPHER STREET NEW YORK NY 10014 |
| 2016 SOHO LLC | STELLAR MANAGEMENT 44 W. 28TH STREET, 6TH FLOOR NEW YORK NY 10001 |
| 229 WEST 36TH STREET TENANT LLC | ATTN: LEASE ADMINISTRATION 115 WEST 18TH STREET, 2ND FLOOR NEW YORK NY 10011 |
| 2420 17TH STREET LLC | C/O BLACKROCK REALTY ADVISORS, INC. 50 HUDSON YARDS NEW YORK NY 10001 |
| 2420 17TH STREET LLC | C/O BLACKROCK REALTY ADVISORS, INC. 4400 MACARTHUR BLVD., SUITE 700 NEWPORT BEACH CA 92660 |
| 260-261 MADISON AVENUE LLC | ATTN: ALEX SAPIR 261 MADISON AVENUE, 27TH FLOOR NEW YORK NY 10016 |
| 270B METROPOLITAN SQUARE LLC | 1125 OCEAN AVENUE LAKEWOOD NJ 08701 |
| 270B METROPOLITAN SQUARE LLC | WIESEL LAW P.C. 50 MERRICK ROAD, SUITE 203 ROCKVILLE CENTRE NY 11570 |
| 3000 S ROBERTSON PROPERTY OWNER LLC | PENDULUM PROPERTY PARTNERS ATTN: DANIEL WAGMEN, PARTNER 3000 SOUTH ROBERTSON, SUITE 225 LOS ANGELES CA 90035 |
| 3000 S ROBERTSON PROPERTY OWNER LLC | PENDULUM MANAGEMENT LLC 4 PARK PLAZA, SUITE 400 IRVINE CA 92614 |
| 3000 S ROBERTSON PROPERTY OWNER LLC | PENDULUM PROPERTY PARTNERS ATTN: PROPERTY MANAGER 4 PARK PLAZA, SUITE 400 IRVINE CA 92614 |
| 36 LLC | WALTER & SAMUEL'S, INC. 419 PARK AVENUE SOUTH, 15TH FLOOR NEW YORK NY 10016 |
| 400 CALIFORNIA LLC | TAK REALTY SF, LLC 70 EAST 55TH ST, 4TH FLOOR NEW YORK NY 10022 |
| 400 CALIFORNIA LLC | KENNEDY-WILSON PROPERTIES, LTD. ATTN: GENERAL COUNSEL 151 S. EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| 400 CALIFORNIA LLC | KENNEDY-WILSON PROPERTIES, LTD. ATTN: PROPERTY MANAGER 430 CALIFORNIA STREET, BASEMENT LEVEL SAN FRANCISCO CA 94104 |
| 44 WALL STREET HOLDINGS LP | GAEDEKE GROUP, LLC 3710 RAWLINS ST., SUITE 1100 DALLAS TX 75219 |
| 500 FIFTH AVENUE (NEW YORK) LLC | CUSHMAN & WAKEFIELD, INC. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| 54 WEST 40TH REALTY LLC | ALLIED PARTNERS INC. 770 LEXINGTON AVENUE, 9TH FLOOR NEW YORK NY 10065 |
| 599-6 LLC | ABC PROPERTIES 152 WEST 57TH STREET NEW YORK NY 10019 |
| 601 METROPOLITAN SQUARE LLC | ATTN: GENERAL MANAGER 211 NORTH BROADWAY, SUITE1290 ST. LOUIS MO 63102 |
| 6E32 FEE OWNERS LLC | MERINGOFF PROPERTIES 30 WEST 26TH STREET, 8TH FLOOR NEW YORK NY 10010 |
| 77 SANDS OWNER LLC | C/O KUSHNER COMPANIES ATTN LEASING DEPARTMENT, GENERAL COUNSEL 666 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10103 |
| 800 MARKET STREET LLC | ATTN: ASSET MANAGER INVESCO ADVISERS INC 2001 ROSS AVENUE, SUITE 3400 DALLAS TX 75201 |
| 800 MARKET STREET LLC | ATTN: 800 MARKET PROPERTY MANAGER CUSHMAN & WAKEFIELD OF CALIFORNIA INC 425 MARKET STREET, 23RD FLOOR SAN FRANCISCO CA 94105 |
| 800 MARKET STREET LLC | CBRE 150 CALIFORNIA STREET, SUITE 400 SAN FRANCISCO CA 94111 |
| AAREAL CAPITAL CORPORATION | 360 MADISON AVENUE, FLOOR 18 NEW YORK NY 10177 |
| AB 40TH STREET LLC | JACK RESNICK & SONS, INC 110 EAST 59TH STREET, 34TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ADAM NEUMANN | 166 2ND LLC 88 UNIVERSITY PLACE, 9TH FLOOR NEW YORK NY 10003 |
| ADAM NEUMANN | 54 NORTH MOORE STREET, 2ND FLOOR NEW YORK NY 10013 |
| AL 511 WEST 25TH STREET OWNER, LLC | L&L HOLDING COMPANY, LLC ATTN: SR. V.P. ASSET MANAGEMENT 142 WEST 57TH STREET, 18TH FLOOR NEW YORK NY 10019 |
| ALLEN MATKINS LECK GAMBLE | MALLORY & NATSIS LLP 865 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES CA 90017-2543 |
| ALLEN MATKINS LECK GAMBLE | MALLORY & NATSIS LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| ALSTON & BIRD LLP | 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309 |
| AMERANT BANK, N.A. | 437 MADISON AVENUE SUITE 27A NEW YORK NY 10022 |
| APF 28 WEST 44 OWNER LP | 28 WEST 44TH STREET 7TH FLOOR NEW YORK NY 10036 |
| APPLE BANK FOR SAVINGS | 122 EAST 42ND STREET 9TH FLOOR NEW YORK NY 10168 |
| APPLE BANK FOR SAVINGS | 122 EAST 42ND STREET NEW YORK NY 10168 |
| ARGONAUT INSURANCE COMPANY | 225 WEST WASHINGTON STREET 24TH FLOOR CHICAGO IL 60606 |
| ARNOLD & PORTER KAYE SCHOLER LLP | 250 WEST 55TH STREET NEW YORK NY 10019-9710 |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: AARON LEHRFIELD, ESQ. 250 WEST 55TH STREET NEW YORK NY 10019-9710 |
| BANK OF AMERICA MERRILL LYNCH | REAL ESTATE STRUCTURED FINANCE SERVICING NC1-026-06-01 900 WEST TRADE STREET, SUITE 650 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | ONE BRYANT PARK 35TH FLOOR NEW YORK NY 10036 |
| BANK OF AMERICA NA | ATTN: COMMERCIAL REAL ESTATE BANKING ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA NA | ATTN: COMMERCIAL REAL ESTATE BANKING 222 BROADWAY, 14TH FLOOR NEW YORK NY 10038 |
| BANK OF THE OZARKS | ATTN: ROBERT LLOYD PO. BOX 196, 6TH AND COMMERCIAL OZARK AR 72949 |
| BANK OF THE OZARKS | ATTN: BRANNON HAMBLEN 8201 PRESTON ROAD, SUITE 700 DALLAS TX 75225 |
| BANK OZK | 6TH AND COMMERCIAL, PO BOX 196 OZARK AR 72949 |
| BANK OZK | 8201 PRESTON ROAD, SUITE 700 DALLAS TX 75225 |
| BCSP VII INVESTMENTS LP | C/O METLIFE INVESTMENT MANAGEMENT ATTN GENERAL COUNSEL/MIM-INVESTMENTS LAW ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| BCSP VII INVESTMENTS LP | C/O JONES LANG LASALLE AMERICAS, INC. ATTN: REGIONAL MANAGER 1225 SEVENTEENTH STREET, 19TH FLOOR DENVER CO 80202 |
| BCSP VII INVESTMENTS LP | C/O METLIFE INVESTMENT MANAGEMENT ATTN MNG DIR/EQUITY STRATEGIES GROUP 425 MARKET STREET, SUITE 1050 SAN FRANCISCO CA 94105 |
| BLUE BOTTLE COFFEE, INC. | 300 WEBSTER STREET OAKLAND CA 94607 |
| BOSTON PROPERTIES, L.P. | ATTN: REGIONAL GENERAL COUNSEL FOUR EMBARCADERO CENTER LOBBY LEVEL SUITE 1 SAN FRANCISCO CA 94111 |
| BOSTON PROPERTIES, L.P. | ATTN: BXP PROPERTY MANAGEMENT 1001 4TH AVENUE, SUITE 500 SEATTLE WA 98154 |
| BOSTON PROPERTIES, L.P. | 1001 4TH AVENUE, SUITE 500 SEATTLE WA 98154 |
| BROWN RUDNICK LLP | ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LEIGHTON PAISNER LLP | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BXP MADISON CENTRE I LLC AND BXP MADISON | CENTRE II LLC BOSTON PROPERTIES LP ATTN: LEASE ADMINISTRATION 4 EMBARCADERO CENTER LOBBY LEVEL SUITE 1 SAN FRANCISCO CA 94111 |
| BXP MADISON CENTRE I LLC AND BXP MADISON | CENTRE II LLC BOSTON PROPERTIES LP ATTN: ASSET MANAGER (MADISON CENTRE) 4 EMBARCADERO CENTER LOBBY LEVEL SUITE 1 SAN FRANCISCO CA 94111-5994 |
| C&A 483 BROADWAY LLC | SCF MANAGEMENT LLC 1407 BROADWAY, 41ST FLOOR NEW YORK NY 10018 |
| CANADIAN IMPERIAL BANK OF | COMMERCE REAL ESTATE FINANCE DIVISION COMMERCIAL BANKING, 7TH FLOOR 400 BURRARD STREET VANCOUVER BC V6C 3A6 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: REAL ESTATE GROUP ADMIN AGENT ONE SOUTH WACKER DRIVE, SUITE 3500 CHICAGO IL 60606 |
| CITIBANK NA | ATTN: LOAN ADMINISTRATION 153 EAST 53RD STREET NEW YORK NY 10043 |
| CITIZENS BANK, NATIONAL ASSOCIATION | ONE CITIZENS PLAZA PROVIDENCE RI 02903 |
| CMTG LENDER 33 LLC | MACK REAL ESTATE CREDIT STRATEGIES, L.P. 60 COLUMBUS CIRCLE NEW YORK NY 10023 |
| CORE AND VALUE ADVISORS, LLC | STOCKBRIDGE CAPITAL GROUP ATTN: THE LEAMINGTON ASSET MANAGER 4 EMBARCADERO |

| Claim Name | Address Information |
|---|---|
| CORE AND VALUE ADVISORS, LLC | CENTER, SUITE 3300 SAN FRANCISCO CA 94111 |
| CR-CHICAGO 125 SOUTH CLARK STREET, LLC | DLA PIPER LLP (US) ATTNN: ALEXA STEINFATT 1251 AVENUE OF THE AMERICAS, 27 TH FLOOR NEW YORK NY 10020 |
| CR-CHICAGO 125 SOUTH CLARK STREET, LLC | CBRE, INC. PROPERTY MANAGEMENT 125 S. CLARK CHICAGO IL 60603 |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 101 PARK AVENUE NEW YORK NY 10178 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | CANADA |
| CUSHMAN & WAKEFIELD, INC | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CUSHMAN & WAKEFIELD, INC. | ATTN: GENERAL COUNSEL 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| DATAMINR INC. | 6 EAST 32ND STREET NEW YORK NY 10016 |
| DEUTSCHE BANK AG, NEW YORK BRANCH | ATTN: GENERAL COUNSEL 60 WALL STREET, 10TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 345 PARK AVENUE, 14TH FLOOR NEW YORK NY 10154 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN: VICE PRESIDENT STRUCTURED LENDER 345 PARK AVENUE, 14TH FLOOR NEW YORK NY 10154 |
| DLA PIPER LLP (US) | 33 ARCH STREET, 26TH FLOOR BOSTON MA 02110 |
| DLA PIPER LLP (US) | 444 WEST LAKE STREET SUITE 900 CHICAGO IL 60606-0089 |
| DOUGLAS EMMETT 2014, LLC | DOUGLAS EMMETT MANAGEMENT, LLC ATTN: DIRECTOR OF PROPERTY MANAGEMENT 1299 OCEAN AVENUE, SUITE 1000 SANTA MONICA CA 90401 |
| DWF V 311 W 43RD, LLC | DIVCO WEST REAL ESTATE SERVICES, LLC 540 MADISON AVENUE, 19 TH FLOOR NEW YORK NY 10022 |
| DWF V 311 W 43RD, LLC | DIVCO WEST REAL ESTATE SERVICES, INC. 200 STATE STREET, 12TH FLOOR BOSTON MA 02109 |
| DWF V 311 W 43RD, LLC | DIVCO WEST REAL ESTATE SERVICES, LLC ATTN: CORPORATE COUNSEL 301 HOWARD STREET, SUITE 2100 SAN FRANCISCO CA 94105 |
| ELKINS KALT WEINTRAUB | REUBEN GARTSIDE LLP 2049 CENTURY PARK EAST, SUITE 2700 LOS ANGELES CA 90067 |
| EMMET, MARVIN & MARTIN, LLP | 120 BROADWAY NEW YORK NY 10271 |
| FORETHOUGHT LIFE INSURANCE COMPANY | 30 HUDSON YARDS NEW YORK NY 10001 |
| G.S. 505 PARK, LLC | GLORIOUS SUN (NEW YORK) INC. 505 PARK AVENUE NEW YORK NY 10022 |
| GEARY-STOCKTON REALTY, LLC | AAC MANAGEMENT COMPANY. ATTN: CHIEF OPERATING OFFICER 150 EAST 58TH STREET, PENTHOUSE NEW YORK NY 10155 |
| GEARY-STOCKTON REALTY, LLC | AAC MANAGEMENT COMPANY ATTN: GENERAL COUNSEL 150 EAST 58TH STREET, PENTHOUSE NEW YORK NY 10155 |
| GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE NEW YORK NY 10166 |
| GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | 125 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| GOLDMAN SACHS INTERNATIONAL BANK | GOLDMAN SACHS LOAN OPERATIONS ATTN LETTER OF CREDIT DEPARTMENT MANAGER 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| GOLDMAN SACHS LENDING PARTNERS LLC | GOLDMAN SACHS LOAN OPERATIONS ATTN LETTER OF CREDIT DEPARTMENT MANAGER 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| GP COMMERCIAL JPM LLC | GRANITE POINT MORTAGE TRUST INC. ATTN: GENERAL COUNSEL 3 BRYANT PARK, SUITE 2400A NEW YORK NY 10036 |
| GRANDLAND MANAGEMENT LTD AND | 1045 HOWE STREET HOLDINGS LTD NARLAND MANAGEMENT 206-1168 HAMILTON STREET VANCOUVER BC V6B 2S2 CANADA |
| GRE-F 222 KEARNY FEE LLC AND GRE-F 222 | KEARNY LEASEHOLD LLC FLYNN PROPERTIES, INC. 225 BUSH STREET, SUITE 1800 SAN FRANCISCO CA 94104 |
| GRE-F 222 KEARNY FEE, LLC AND GRE-F 222 | KEARNY LEASEHOLD, LLC GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 CHICAGO IL 60611 |
| GREENBERG TRAURIG LLP | 200 PARK AVENUE NEW YORK NY 10166 |
| HAYNES AND BOONE, LLP | 30 ROCKEFELLER PLAZA, 26TH FLOOR NEW YORK NY 10112 |
| HOLLAND & KNIGHT LLP | 31 WEST 52ND STREET NEW YORK NY 10019 |
| HOLLAND & KNIGHT LLP | 200 CRESCENT COURT, SUITE 1600 DALLAS TX 75201 |
| HUDSON 1455 MARKET STREET, LLC | HUDSON PACIFIC PROPERTIES, INC. 11601 WILSHIRE BOULEVARD, SUITE 900 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| INVESCO REAL ESTATE | ATTN: ATTN: MR. JAMES GILLEN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| JACK RESNICK & SONS, INC. | ATTN: GENERAL COUNSEL 110 EAST 59TH STREET, 34TH FLOOR NEW YORK NY 10022 |
| JACK VOGEL ASSOCIATES | ATTNN: DAVID VOGEL 36 EAST 12TH STREET, 7TH FLOOR NEW YORK NY 10003 |
| JAMES BABBITT STITES & LOMBARD, PLLC | 801 SECOND AVE., SUITE 1000 SEATTLE WA 98104 |
| JONES LANG LASALLE | REAL ESTATE SERVICES INC CANADA |
| JOSEPH P. DAY REALTY CORP | 9 EAST 40TH STREET NEW YORK NY 10016 |
| JPMBB COM MORTGAGE SEC TRUST 2014-C26 | MIDLAND LOAN SERVICES A DIVISION OF PNC BANK NA 10851 MASTIN STREET, SUITE 300 OVERLAND PARK KS 66210 |
| KASOWITZ BENSON TORRES LLP | 1633 BROADWAY NEW YORK NY 10019 |
| KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVENUE NEW YORK NY 10022 |
| KAYE SCHOLER LLP | 250 W. 55TH STREET NEW YORK NY 10019-9710 |
| KOFFMAN KALEF LLP | 19TH FLOOR, 885 WEST GEORGIA STREET VANCOUVER BC V6O 3H4 CANADA |
| LADDER CAPITAL FINANCE LLC | 345 PARK AVENUE, 8 TH FLOOR NEW YORK NY 10154 |
| LAKESHORE LAND LESSEE PT LLC | STATE STREET GLOBAL ADVISORS 2600 MICHELSON DRIVE, 17TH FLOOR IRVINE CA 92612 |
| LAKESHORE LAND LESSEE PT LLC | SENTRE, INC. 18101 VON KARMAN AVENUE, SUITE 1220 IRVINE CA 92612 |
| LASALLE BROKERAGE, INC | 330 MADISON AVENUE NEW YORK NY 10017 |
| LAW OFFICES OF DAVID J. FEIT, ESQ., PLLC | 22 CORTLANDT STREET, SUITE 803 NEW YORK NY 10007 |
| LAWLAND CORP. | 770 LEXINGTON AVENUE NEW YORK NY 10065 |
| LCL GLOBAL-GOLDEN GATE, LLC | BALLARD SPAHR LLP 300 EAST LOMBARD STREET BALTIMORE MD 21202 |
| LIBERTY MARKET BUILDING TWO LP | WESTBANK PACIFIC REALTY CORP. ATTN: MEL PEARL, A.S.O 49 JACKES AVENUE, SUITE 200 TORONTO ON M4T 1E2 CANADA |
| LIFETIME ADELAIDE STREET INC. | 49 JACKES AVENUE, SUITE 200 TORONTO ON M4T 1E2 CANADA |
| LOEB & LOEB LLP | 345 PARK AVENUE NEW YORK NY 10154 |
| MADISON AVENUE LEASEHOLD LLC | SAGE REALTY CORPORATION 767 THIRD AVENUE NEW YORK NY 10017 |
| MAYORE ESTATES LLC AND | 80 LAFAYETTE ASSOCIATES LLC 100 HENRY STREET BROOKLYN NY 11201 |
| MCP HUB1 PROP LLC FKA BCSP RINO PROP LLC | C/O METLIFE INVESTMENT MANAGEMENT ATTN: AGC / MIM – INVESTMENTS LAW ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| MCP HUB1 PROP LLC FKA BCSP RINO PROP LLC | C/O JONES LANG LASALLE AMERICAS, INC. ATTN: REGIONAL MANAGER 1225 SEVENTEENTH STREET, 19TH FLOOR DENVER CO 80202 |
| MCP HUB1 PROP LLC FKA BCSP RINO PROP LLC | C/O METLIFE INVESTMENT MANAGEMENT ATTN: MD / EQUITY STRATEGIES GROUP 425 MARKET STREET, SUITE 1050 SAN FRANCISCO CA 94105 |
| MERCANTIL BANK NA | 437 MADISON AVENUE, SUITE 27A NEW YORK NY 10022 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: SENIOR VICE PRESIDENT ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: ASSOCIATE GENERAL COUNSEL ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: ASSC GC REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: SVP, REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: VICE PRESIDENT 425 MARKET STREET, SUITE 1050 SAN FRANCISCO CA 94105 |
| MORRISON COHEN LLP | 909 THIRD AVENUE NEW YORK NY 10022 |
| MORRISON FOERSTER LLP | 250 WEST 55TH STREET NEW YORK NY 10019 |
| NAMOR REALTY COMPANY LLC | WINTER PROPERTY MANAGEMENT LLC 9 WEST 57TH STREET, 30TH FLOOR NEW YORK NY 10019 |
| NARLAND MANAGEMENT SERVICES PARTNERSHIP | ATTN: PROPERTY MANAGER 206-1168 HAMILTON STREET VANCOUVER BC V6B 2S2 CANADA |
| NATIXIS REAL ESTATE CAPITAL LLC | 1201 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NATIXIS, NEW YORK BRANCH | ATTN: REAL ESTATE ADMINISTRATION 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NATIXIS, NEW YORK BRANCH | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NEW YORK COMMUNITY BANK | 102 DUFFY AVENUE, 3RD FLOOR, NYCB PLAZA HICKSVILLE NY 11801 |
| NEW YORK COMMUNITY BANK | 102 DUFFY AVENUE 3RD FLOOR HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| OLSHAN FROME WOLOSKY LLP | 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ONE METROPOLITAN SQUARE TENANT LLC | 115 W 18TH STREET NEW YORK NY 10011 |
| ONNI MANHATTAN TOWERS LP | ATTN: LEGAL DEPARTMENT 1010 SEYMOUR STREET, SUITE 200 VANCOUVER BC V6B 3M6 CANADA |
| ONNI MANHATTAN TOWERS LP | MANHATTAN BEACH TOWERS ATTN: PROPERTY MANAGER 315 W. 9TH STREET, SUITE 801 LOS ANGELES CA 90015 |
| ONNI MANHATTAN TOWERS LP | ATTN: PROPERTY MANAGEMENT 1031 S BROADWAY, SUITE 400 LOS ANGELES CA 90015 |
| OSS 2016 LLC | STELLAR MANAGEMENT 44 W. 28TH STREET, 6TH FLOOR NEW YORK NY 10001 |
| PACIFIC DESIGN CENTER 1, LLC | ATTN: CHIEF OPERATING OFFICER 750 LEXINGTON AVENUE, 28TH FLOOR NEW YORK NY 10022 |
| PACIFIC DESIGN CENTER 1, LLC | 750 LEXINGTON AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| PACIFIC DESIGN CENTER 1, LLC | 700 SAN VICENTE BOULEVARD WEST HOLLYWOOD CA 90069 |
| PARLEX 3A FINCO, LLC | BLANKSTONE MORTGAGE TRUST, INC. ATTN: BREDS ASSET MANAGEMENT 345 PARK AVENUE NEW YORK NY 10154 |
| PARLEX 3A FINCO, LLC | BLANKSTONE MORTGAGE TRUST, INC. 345 PARK AVENUE NEW YORK NY 10154 |
| PATTERSON BELKNAP WEBB & TYLER LLP | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PAUL HASTINGS, LLP | 200 PARK AVENUE NEW YORK NY 10166 |
| PERKINS COIE LLC | DAVID PEREZ 1201 THIRD AVENUE, SUITE 4900 SEATTLE WA 98101-3099 |
| PFP HOLDING COMPANY VI, LLC | PRIME FINANCE PARTNERS ATTN: STEVE GERSTUNG 233 NORTH MICHIGAN, SUITE 2318 CHICAGO IL 60601 |
| PNC BANK NA | PNC REAL ESTATE 20 NEWPORT CENTER DRIVE, 11TH FLOOR NEWPORT BEACH CA 92660 |
| POLSINELLI PC | ATTN: JENNIFER JONES, ESQ 1401 EYE STREET N.W., SUITE 800 WASHINGTON DC 20005 |
| POLSINELLI PC | 900 W. 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PRINCIPLE LIFE INUSRANCE COMPANY | PRINCIPAL REAL ESTATE INVESTORS, LLC 801 GRAD AVENUE DES MOINES IA 50309 |
| PRINCIPLE LIFE INUSRANCE COMPANY | PRINCIPAL REAL ESTATE INVESTORS, LLC ATTN: COMMERCIAL MORTGAGE SERVICING 801 GRAD AVENUE DES MOINES IA 50309 |
| PROMENADE GATEWAY LP | ATTN: ASSET MANAGER 9440 SOUTH SANTA MONICA BLVD, SUITE 700 BEVERLY HILLS CA 90210 |
| PROMENADE GATEWAY LP | ATTN: PROPERTY MANAGER 9777 WILSHIRE BOULEVARD, SUITE 815 BEVERLY HILLS CA 90212 |
| PROMENADE GATEWAY LP | 1453 THIRD STREET, PO BOX 100 SANTA MONICA CA 90401 |
| RESNICK & SONS, INC. | ATTN: GENERAL COUNSEL 110 EAST 59TH STREET, 34TH FLOOR NEW YORK NY 10022 |
| RESNICK 255 GREENWICH, LLC | JACK RESNICK & SONS, INC. 110 EAST 59TH STREET, 34TH FLOOR NEW YORK NY 10022 |
| RFM BLOCK ON CONGRESS I, LLC | RELATED COMPANIES 60 COLUMBUS CIRCLE, 20TH FLOOR NEW YORK NY 10023 |
| RFM-KTB CSQ PROPCO, LLC | RELATED FUND MANAGEMENT 30 HUDSON YARDS, 83RD FLOOR NEW YORK NY 10001 |
| RFM-KTB CSQ PROPCO, LLC | RELATED BEAL ATTN: CONGRESS SQUARE PROPERTY 177 MILK STREET BOSTON MA 02109 |
| RFR HOLDING LLC | ATTN MICHAEL FUCHS AND FRANK MANGIERI 390 PARK AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| RFR HOLDING LLC | 390 PARK AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| RFR/K 77 SANDS OWNER LLC | C/O RFR REALTY LLC 375 PARK AVENUE, 10TH FLOOR NEW YORK NY 10152 |
| RFR/K 77 SANDS OWNER LLC | 55 PROSPECT STREET SUITE 204 BROOKLYN NY 11201 |
| RFR/K 81 PROSPECT OWNER LLC | C/O RFR REALTY LLC 375 PARK AVENUE, 10TH FLOOR NEW YORK NY 10152 |
| RFR/K 81 PROSPECT OWNER LLC | 55 PROSPECT STREET, SUITE 204 BROOKLYN NY 11201 |
| ROBINSON BROG LEINWAND | GREENE GENOVESE & GLUCK P.C. 875 THIRD AVENUE, 9TH FLOOR NEW YORK NY 10022-0123 |
| ROCKHILL MANAGEMENT, LLC | 500 BOYLSTON ST 21ST FLOOR SUITE 2100 BOSTON MA 02116 |
| ROCKPOINT GROUP, LLC | ATTN: MANAGING MEMBER OLD PARKLAND, 3953 MAPLE AVENUE SUITE 300 DALLAS TX 75219 |
| ROCKPOINT GROUP, LLC | ATTN: GENERAL COUNSEL OLD PARKLAND, 3953 MAPLE AVENUE SUITE 300 DALLAS TX 75219 |
| ROMER DEBBAS LLP | 275 MADISON AVENUE, SUITE 801 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| RONBET 40TH STREET LLC | ATTN: JOSEPH P. DAY REALTY CORPORATION 9 EAST 40TH STREET, 8TH FLOOR NEW YORK NY 10016 |
| RONBET 437 LLC | JOSEPH P. DAY REALTY CORPORATION ATTN: OFFICE MANAGER 9 EAST 40TH STREET, 8TH FLOOR NEW YORK NY 10016 |
| ROSENBERG & ESTIS, P.C. | 733 3RD AVE FL 14 NEW YORK NY 10017-3204 |
| ROYAL BANK OF CANADA | CANADA |
| ROYAL BANK OF CANADA | 6400 NO. 3 ROAD – 2ND FLOOR RICHMOND BC V6Y 2C2 CANADA |
| SAGE REALTY CORPORATION | ATTN: DIR OF PROP MGT & CONSTRUCTION 767 THIRD AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| SAGE REALTY CORPORATION | 437 MADISON AVENUE NEW YORK NY 10022 |
| SANTANDER HOLDINGS USA, INC. | C/O SANTANDER BANK, N.A. ATTN HEAD OF CORP REAL ESTATE & SERVICES 200 LIBERTY STREET NEW YORK NY 10281 |
| SANTANDER HOLDINGS USA, INC. | C/O SANTANDER BANK, N.A. ATTN: CORPORATE REAL ESTATE COUNSEL 75 STATE STREET BOSTON MA 02109 |
| SANTANDER HOLDINGS USA, INC. | C/O SANTANDER BANK, N.A. ATTN: LEASE ADMINISTRATION 2 MORRISSEY BOULEVARD DORCHESTER MA 02125 |
| SCHULTE ROTH & ZABEL LLP | 919 THIRD AVE, 21ST FLOOR NEW YORK NY 10022 |
| SCHULTE ROTH & ZABEL LLP | ATTN: JULIAN M. WISE 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHWARTZ LEVINE PLLC | 7 PENN PLAZA, SUITE 210 NEW YORK NY 10001 |
| SHAPE BRENTWOOD LP, BRENTWOOD | TOWNCENTRE LP AND 0862223 B.C. LTD SHAPE PROPERTIES CORP 2020 1 BENTALL CNT 505 BURRARD ST BX 206 VANCOUVER BC V7X 1M6 CANADA |
| SHELEY, HALL & WILLIAMS, PC | 303 PEACHTREE STREET, N.E., SUITE 4440 ATLANTA GA 30308 |
| SHERIN AND LODGEN LLP | 101 FEDERAL STREET BOSTON MA 02110 |
| SIGNATURE BANK | 68 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| SOHO AOA OWNER LLC | STELLAR MANAGEMENT 44 W. 28TH STREET 6TH FLOOR NEW YORK NY 10001 |
| SPAULDING AND SLYE INVESTMENTS | ATTN: ASSET MANAGER ONE POST OFFICE SQUARE, 26TH FLOOR BOSTON MA 02109 |
| SPERBER DENENBERG & KAHAN, P.C. | ATTN: ATTORNEYS 48 WEST 37TH STREET, 16TH FLOOR NEW YORK NY 10018 |
| SUNSET PARK HOLDINGS, LLC | ATTN: MANAGING MEMBER 1526 SOUTH BROADWAY LOS ANGELES CA 90015 |
| SUNSET PARK HOLDINGS, LLC | ATTN: GENERAL COUNSEL 1526 SOUTH BROADWAY LOS ANGELES CA 90015 |
| TERRA CAPITAL PARTNERS LLC | 805 THRID AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| THE BANK OF EAST ASIA LIMITED | 540 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON | 240 GREENWICH STREET NEW YORK NY 10286 |
| THE MANUFACTUERS LIFE INSURANCE COMPANY | 200 BLOOR STREET EAST, MAIL ROOM TORONTO ON M4W 1E5 CANADA |
| THE MANUFACTUERS LIFE INSURANCE COMPANY | 500-1095 WEST PENDER STREET VANCOUVER BC V6E 2M6 CANADA |
| TPL PROPERTY OWNER LP | CORE PROPERTY CAPITAL 3060 PEACHTREE ROAD SUITE 220 ATLANTA GA 30305 |
| TPL PROPERTY OWNER LP | CORE PROPERTY CAPITAL 3060 PEACHTREE ROAD SUITE 220 ATLANTA GA 30326 |
| TRINITY HUDSON HOLDINGS, LLC | 345 HUDSON ST, 12TH FLOOR NEW YORK NY 10014 |
| UNION SQUARE ASSOCIATES, LLC | BUCHBINDER & WARREN LLC ONE UNION SQUARE WEST NEW YORK NY 10003 |
| USBC MORTGAGE LENDER, L.L.C. | 900 N MICHIGAN AVENUE, SUITE 1900 CHICAGO IL 60611 |
| VBG 990 AOA LLC | ATTN: VANBARTON SERVICES LLC 292 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| VINSON ELKINS LLP | 1114 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK NY 10036 |
| WALBER 419 COMPANY LLC AND | 419 PARK AVENUE SOUTH ASSOCIATES LLC WALTER & SAMUELS, INC. 419 PARK AVENUE SOUTH, 15TH FLOOR NEW YORK NY 10016 |
| WALSAM 130 MAD LLC | 419 PARK AVENUE SOUTH, 15TH FLOOR NEW YORK NY 10016 |
| WAR HORSE GOLDEN GATE LLC | ATTN: CHIEF FINANCIAL OFFICER 175 VARICK STREET NEW YORK NY 10014 |
| WARSHAW BURSTEIN, LLP | 555 FIFTH AVENUE NEW YORK NY 10017 |
| WELLS FARGO BANK | 150 E. 42ND STREET, 37TH FLOOR NEW YORK NY 10017 |
| WELLS FARGO BANK | 125 HIGH STREET, 15TH FLOOR BOSTON MA 02110 |
| WELLS FARGO BANK | ATTN: LEASE REVIEWS 401 SOUTH TRYON STREET, 8TH FLOOR CHARLOTTE NC 28202 |
| WELLS FARGO BANK | ATTN: LEASE REVIEWS 401 SOUTH TRYON STREET, 8TH CHARLOTTE NC 28202 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK | MIDLAND LOAN SERVICES A DIVISION OF PNC BANK, NA 10851 MASTIN STREET, SUITE 300 OVERLAND PARK KS 66210 |
| WELLS FARGO BANK | KEYBANK NATIONAL ASSOCIATION 11501 OUTLOOK ST., STE 300 OVERLAND PARK KS 66211 |
| WEST 18TH STREET VENTURE LLC | ASB CAPITAL MANAGEMENT, LLC ATTN: GENERAL COUNSEL 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA MD 20814 |
| WEST 36 TT, LLC | 712 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10019 |
| WEST 36 TT, LLC | BRICKMAN 9-20 35TH AVENUE, SUITE 2L ASTORIA NY 11106 |
| WEST PENDER II LP,OPTRUST W PENDER,ET AL | ATTN: BENTALL KENNEDY (CANADA) LTD PSHIP 1055 DUNSMUIR ST, PO BOX 49001 STE 1800, FOUR BENTALL CENTRE VANCOUVER BC V7X 1B1 CANADA |
| WESTERMAN BALL EDERER | MILLER ZUCKER & SHARFSTEIN LLP 1201 RXR PLAZA UNIONDALE NY 11556 |
| WESTFIELD FULTON CENTER LLC | MANAGEMENT OFFICE OCULUS LEVEL C2 ATTN DIANA GRASO 185 GREENWICH ST, OCULUS LEVEL C2 NEW YORK NY 10007 |
| WESTFIELD FULTON CENTER LLC | ATTN: GENERAL MANAGER (FULTON CENTER) 7 WORLD TRADE CENTER / 250 GREENWICH ST 37TH FLOOR, SUITE C NEW YORK NY 10007 |
| WESTFIELD FULTON CENTER LLC | ATTN: LEGAL DEPARTMENT 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES CA 90067 |
| WESTFIELD FULTON CENTER LLC | ATTN: LEASE ADMINISTRATION 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES CA 90067 |
| WOHL LOEWE STETTNER FABRICANT & DEITZ PC | 10 EAST 40TH STREET NEW YORK NY 10016 |

**Total Creditor count  247**

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ENGIE RESOURCES | 1360 POST OAK SUITE 400 HOUSTON TX |
| ENGIE RESOURCES | PO BOX 841680 DALLAS TX 75284-1680 |

**Total Creditor count  2**

**EXHIBIT I**

| Claim Name | Address Information |
|---|---|
| 1156 APF LLC | APF PROPERTIES, LLC 28 WEST 44TH STREET, 7TH FLOOR NEW YORK NY 10036 |
| 1156 APF LLC | 102 DUFFY AVENUE NYCB-PREMIER BANKING HICKSVILLE NY 11801 |
| ACC BUSINESS | PO BOX 5077 CAROL STREAM IL 60197-5077 |
| ACCESS ONE INC | 820 W JACKSON BLVD 6TH FLOOR CHICAGO IL 60607 |
| ACCESS ONE INC | PO BOX 74008744 CHICAGO IL 60674-8744 |
| ACTION ENVIRONMENTAL SERVICES | CO INTERSTATE WASTE SERVICES 300 FRANK W BURR BLVD SUITE 39 TEANECK NJ 07666 |
| ACTION ENVIRONMENTAL SERVICES | PO BOX 554744 DETROIT MI 48255-4744 |
| ADT SECURITY SERVICES | PO BOX 371878 PITTSBURGH PA 15250-7878 |
| ADT SECURITY SERVICES | 1501 YAMATO ROAD BOCA RATON FL 33431 |
| ATMOS ENERGY | PO BOX 650205 DALLAS TX |
| ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY STE 1800 DALLAS TX |
| ATMOS ENERGY | PO BOX 630872 CINCINNATI OH 45263-0872 |
| ATT | PO BOX 5014 CAROL STREAM IL 60197-5014 |
| ATT | 208 S AKARD ST DALLAS TX 75202 |
| ATT ATTN ACC BUSINESS | 600 N POINT PKWY ALPHARETTA GA 30005 |
| ATT MOBILITY | 1025 LENOX PARK BLVD NE BROOKHAVEN GA 30319 |
| ATT MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| BAI CONNECT | 15301 VENTURA BLVD SUITE D220 SHERMAN OAKS CA 91403 |
| BC HYDRO | 333 DUNSMUIR ST VANCOUVER BC CANADA |
| BC HYDRO | PO BOX 9501 STATION TERMINAL VANCOUVER BC V6B 4N1 CANADA |
| BCN TELECOM INC | 1200 MT KEMBLE AVENUE SUITE 310 MORRISTOWN NJ 07960 |
| BCN TELECOM INC | PO BOX 842840 BOSTON MA 02284-2840 |
| BEANFIELD METROCONNECT | 41867 MOWAT AVENUE TORONTO ON M6K 3E3 CANADA |
| BELL CANADA | CARREFOUR ALEXANDER GRAHAMBELL BUILDING A 1 FL 4 VERDUN QUEBEC ON CANADA |
| BELL CANADA | PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BIN THERE DUMP THAT | 677 LEMENS AVE HUTTO TX 78634 |
| BREAK IT DOWN LLC | 7400 FM969 AUSTIN TX |
| BREAK IT DOWN LLC | PO BOX 144851 AUSTIN TX 78714 |
| CABLEVISION LIGHTPATH | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CABLEVISION LIGHTPATH | PO BOX 360111 PITTSBURGH PA 15251-6111 |
| CHARTER COMMUNICATIONS | 400 ATLANTIC ST STAMFORD CT 06901 |
| CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD STAMFORD CT 06902 |
| CHARTER COMMUNICATIONS | BOX 223085 PITTSBURGH PA 15251-2085 |
| CHARTER COMMUNICATIONS | PO BOX 6030 CAROL STREAM IL 60197-6030 |
| CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA CA 91109 |
| CHARTER COMMUNICATIONS | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| CITY OF ATLANTA GADEPT OF WATERSHED MG | 72 MARIETTA ST NW ATLANTA GA 30303 |
| CITY OF ATLANTA GADEPT OF WATERSHED MG | PO BOX 105275 ATLANTA GA 30348-5275 |
| CITY OF AUSTIN TX | 4815 MUELLER BLVD AUSTIN TX 78723 |
| CITY OF AUSTIN TX | PO BOX 2267 AUSTIN TX 78783-2267 |
| CITY OF BERKELEY CA | PO BOX 23523 OAKLAND CA 94623-0523 |
| CITY OF BERKELEY CA | 2180 MILVIA ST BERKELEY CA 94704 |
| CITY OF BEVERLY HILLS CA | PO BOX 845806 UTILITY BILLING LOS ANGELES CA 90084-5806 |
| CITY OF BEVERLY HILLS UTILITY BILING DIV | 455 N REXFORD DR BEVERLY HILLS CA 90210 |
| CITY OF DALLAS TX | 1500 MARILLA ST DALLAS TX 75201 |
| CITY OF DALLAS TX | CITY HALL 2D SOUTH DALLAS TX 75277 |
| CITY OF MCKINNEY TX | 222 N TENNESSEE ST MCKINNEY TX 75069 |
| CITY OF MCKINNEY TX | PO BOX 8000 MCKINNEY TX 75070-8000 |

| Claim Name | Address Information |
|---|---|
| CITY OF MIAMI BEACH FL | PO BOX 116649 ATLANTA GA 30368-6649 |
| CITY OF MIAMI BEACH FL | 1700 CONVENTION CENTER DR MIAMI BEACH FL 33139 |
| CITY OF MOUNTAIN VIEW CA | PO BOX 743338 LOS ANGELES CA 90074-3338 |
| CITY OF MOUNTAIN VIEW CA | 500 CASTO ST MOUNTAIN VIEW CA 94041 |
| CITY OF PALO ALTO UTILITIES CA | PO BOX 51019 LOS ANGELES CA 90051-5319 |
| CITY OF PALO ALTO UTILITIES CA | 250 HAMILTON AVE PALO ALTO CA 94301 |
| CITY OF PORTLAND OR | 1221 SW 4TH AVE PORTLAND OR 97204 |
| CITY OF PORTLAND OR | PO BOX 4216 PORTLAND OR 97208-4216 |
| CITY OF SANTA MONICA CA | 1685 MAIN ST SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA CA | PO BOX 7125 FINANCE BILLING COLLECTIONS ARTESIA CA 90702-7125 |
| COGENT CANADA INC | 220 YONGE STREET SUITE 211 TORONTO ON CANADA |
| COGENT CANADA INC | POBOX 46067 POSTAL STATION A TORONTO ON M5W 4K9 CANADA |
| COGENT COMMUNICATIONS | PO BOX 791087 BALTIMORE MD 21279-1087 |
| COGENT COMMUNICATIONS | 2450 N ST NW WASHINGTON DC 20037 |
| COGENT WASTE SOLUTIONS | 5835 47TH ST MASPETH NY 11378 |
| COLUMBIA GAS OF OHIO | REVENUE RECOVERY PO BOX 117 COLUMBUS OH 43216 |
| COLUMBIA GAS OF OHIO | PO BOX 4629 CAROL STREAM IL 60197-4629 |
| COMCAST | PO BOX 37601 PHILADELPHIA PA 19101-0601 |
| COMCAST | PO BOX 70219 PHILADELPHIA PA 19101-0601 |
| COMCAST | COMCAST CENTER 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST | PO BOX 71211 CHARLOTTE NC 28272-1211 |
| COMCAST | PO BOX 60533 CITY OF INDUSTRY CA 91716-0533 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197-6111 |
| COMED | CO EXELON CORP 10 S DEARBORN ST FL 54 CHICAGO IL 60603 |
| COMPOSTNOW INC | 706 MOUNTFORD AVE RALEIGH NC 27603 |
| COMPOSTNOW INC | PO BOX 12152 RALEIGH NC 27605 |
| CON EDISON | 390 WEST ROUTE 59 ATTN PAYMENT PROCESSING SPRING VALLEY NY 10977-5300 |
| COX BUSINESS | 6205B PEACHTREE DUNWOODY RD NE ATLANTA GA 30328 |
| COX BUSINESS | PO BOX 53214 PHOENIX AZ 85072-3214 |
| COX BUSINESS | PO BOX 53249 PHOENIX AZ 85072-3249 |
| COX BUSINESS | PO BOX 53262 PHOENIX AZ 85072-3262 |
| COX BUSINESS | PO BOX 53280 PHOENIX AZ 85072-3280 |
| COX COMMUNICATIONS | PO BOX 78000 DEPT 781114 DETROIT MI 48278-1114 |
| COX COMMUNICATIONS | 6205B PEACHTREE DUNWOODY RD NE ATLANTA GA 30328 |
| CROWN CASTLE FIBER LLC | PO BOX 27135 NEW YORK NY 10087-7135 |
| CROWN CASTLE FIBER LLC | PO BOX 28730 NEW YORK NY 10087-8730 |
| CROWN CASTLE FIBER LLC | 8020 KATY FREEWAY HOUSTON TX 77024 |
| DATAVERGE | 882 3RD AVENUE 8TH FLOOR BROOKLYN NY 11232 |
| DIRECT ENERGYNRG | PO BOX 70220 PHILADELPHIA PA 19176-0220 |
| DIRECT ENERGYNRG | ONE SHELL PLAZA 901 LOUISIANA ST HOUSTON TX 77002 |
| EBSENERGY BILLING SERVICE | PO BOX 210 GOSHEN IN 46527 |
| ELLUMNET | 2323 BRYAN ST SUITE 1500 DALLAS TX 75201 |
| ELLUMNET | PO BOX 140778 DALLAS TX 75214 |
| ENWAVE ENERGY CORPORATION | BAY ADELAIDE CENTRE 333 BAY ST SUITE 710 TORONTO ON CANADA |
| ENWAVE ENERGY CORPORATION | PO BOX 10000 STN A CO T10032C TORONTO ON M5W 2B1 CANADA |
| EVERSOURCE ENERGY | 56 PROSPECT ST HARTFORD CT |
| EVERSOURCE ENERGY | PO BOX 56007 BOSTON MA 02205-6007 |
| EVERSTREAM | 1228 EUCLID AVE SUITE 250 CLEVELAND OH 44115 |
| EVERSTREAM | PO BOX 932549 CLEVELAND OH 44193-0030 |

| Claim Name | Address Information |
|---|---|
| FILCO CARTING CORP | 161 MCKINLEY ST CLOSTER NJ 07624 |
| FIRSTDIGITAL | 357 S 670 W SUITE 300 LINDON UT 84042 |
| FIRSTDIGITAL | PO BOX 849746 LOS ANGELES CA 90084-9746 |
| FPL FLORIDA POWER LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL FLORIDA POWER LIGHT COMPANY | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FUSION | PO BOX 411470 BOSTON MA 02241-1289 |
| FUSION | 210 INTERSTATE NORTH PARKWAY SUITE 200 ATLANTA GA 30339 |
| GEORGIA NATURAL GAS | 817 W PEACHTREE ST NW STE 1000 ATLANTA GA |
| GEORGIA NATURAL GAS | PO BOX 71245 CHARLOTTE NC 28272-1245 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308 |
| GEORGIA POWER | 96 ANNEX SOUTHERN COMPANY ATLANTA GA 30396 |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT QUINCY MA |
| GRANITE TELECOMMUNICATIONS | PO BOX 841304 BOSTON MA 02284 |
| GTT COMMUNICATIONS INC | 7900 TYSONS ONE PL SUITE 1450 MCLEAN VA 22102 |
| GTT COMMUNICATIONS INC | PO BOX 842630 DALLAS TX 75284-2630 |
| HOTWIRE COMMUNICATIONS | PO BOX 57330 PHILADELPHIA PA 19111-7330 |
| HOTWIRE COMMUNICATIONS | 2100 WEST CYPRESS CREEK RD FT LAUDERDALE FL 33309 |
| HOTWIRE COMMUNICATIONS | PO BOX 736338 DALLAS TX 75373-6338 |
| HUDSON ENERGY SERVICES LLC | 6345 DIXIE ROAD SUITE 200 MISSISSAUGA ON CANADA |
| HUDSON ENERGY SERVICES LLC | PO BOX 731137 DALLAS TX 75373-1137 |
| INDUSTRIAL CARTING | 65 EMERSON PLACE BROOKLYN NY 11205 |
| JUST ENERGY | PO BOX 650518 DALLAS TX 75265-0518 |
| JUST ENERGY | 5251 WESTHEIMER RD SUITE 1000 HOUSTON TX 77056 |
| KBSIII 201 SPEAR STREET LLC | PO BOX 953197 ST LOUIS MO 63195-3197 |
| KBSIII 201 SPEAR STREET LLC | CO CUSHMAN WAKEFIELD 201 SPEAR ST SUITE 175 SAN FRANCISCO CA 94105 |
| KINGS III OF AMERICA INC | 751 CANYON DRIVE STE 100 COPPELL TX 75019 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 DENVER CO 80291-0182 |
| LOGIX FIBER NETWORKS | PO BOX 734120 DALLAS TX 75373-4120 |
| LOGIX FIBER NETWORKS | 2950 N LOOP W 10TH FLOOR HOUSTON TX 77092 |
| LOS ANGELES DEPT OF WATER POWER | 111 N HOPE STREET LOS ANGELES CA 90012 |
| LOS ANGELES DEPT OF WATER POWER | PO BOX 30808 LOS ANGELES CA 90030-0808 |
| MCI COMM SERVICE | CO VERIZON BUSINESS 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MCI COMM SERVICE | PO BOX 15043 ALBANY NY 12212-5043 |
| METTEL | 55 WATER ST 32ND FL NEW YORK NY 10041 |
| METTEL | PO BOX 9660 MANCHESTER NH 03108-9660 |
| MIDAMERICAN ENERGY SERVICES LLC | 320 LECLAIRE DAVENPORT IA |
| MIDAMERICAN ENERGY SERVICES LLC | PO BOX 8019 DAVENPORT IA 52808-8019 |
| MONKEYBRAINS ISP | 286 12TH ST SAN FRANCISCO CA 94103 |
| MSI HOLYOKE LLC | 316 OCCIDENTAL AVE S SUITE 300 SEATTLE WA |
| MSI HOLYOKE LLC | PO BOX 94685 CO MARTIN SMITH INC SEATTLE WA 98124 |
| NITEL INC | DEPARTMENT 4929 CAROL STREAM IL 60122-4929 |
| NITEL INC | 350 N ORLEANS ST 1300N CHICAGO IL 60654 |
| NV ENERGY30150 SOUTH NEVADA | 6226 W SAHARA AVE LAS VEGAS NV 89146 |
| NV ENERGY30150 SOUTH NEVADA | PO BOX 30150 RENO NV 89520-3150 |
| NYC WATER BOARD | PO BOX 11863 NEWARK NJ 07101-8163 |
| NYC WATER BOARD | 5917 JUNCTION BLVD 8TH FL FLUSHING NY 11373 |
| OPTICAL COMMUNICATIONS | 7924 71ST AVENUE GLENDALE NY 11385 |
| PACIFIC GAS ELECTRIC | 77 BEALE STREET SAN FRANCISCO CA 94177 |

| Claim Name | Address Information |
|---|---|
| PACIFIC GAS ELECTRIC | PO BOX 997300 PGE CORPORATION SACRAMENTO CA 95899-7300 |
| PACIFIC POWERROCKY MOUNTAIN POWER | 825 NE MULTNOMAH STREET PORTLAND OR 97232 |
| PACIFIC POWERROCKY MOUNTAIN POWER | PO BOX 26000 PORTLAND OR 97256-0001 |
| PECO | PO BOX 37629 PAYMENT PROCESSING PHILADELPHIA PA 19101 |
| PECO | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PEOPLES GAS | 200 E RANDOLPH ST CHICAGO IL |
| PEOPLES GAS | PO BOX 6050 CAROL STREAM IL 60197-6050 |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 PHILADELPHIA PA 19101-3608 |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | CO EXELON CORP 10 S DEARBORN ST FL 54 CHICAGO IL 60603 |
| PINNACLE SUSTAINABILITY SOLUTIONS INC | 45 S PARK PLACE STE 165 MORRISTOWN NJ 07960 |
| PROVIDENT ENERGY MANAGEMENT | 20 FLORAL PARKWAY CONCORD ON L4K 4R1 CANADA |
| QWESTCENTURYLINK | 100 CENTURYLINK DRIVE MONROE LA 71203 |
| RCN | ASTOUND BROADBAND 650 COLLEGE ROAD EAST SUITE 3100 PRINCETON NJ |
| RCN | PO BOX 11816 NEWARK NJ 07101 |
| RECYCLE TRACK SYSTEMS INC | 90 CANAL STREET SUITE 400 BOSTON MA |
| RECYCLE TRACK SYSTEMS INC | PO BOX 412782 BOSTON NY 02241 |
| RELIANT ENERGY SOLUTIONSNRG | 2745 DALLAS PARKWAY SUITE 200 PLANO TX 75093 |
| RELIANT ENERGY SOLUTIONSNRG | PO BOX 120954 DEPT 0954 DALLAS TX 75312-0954 |
| REPUBLIC SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES | 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| RESTREAM | 124 PROSPECT ST WALTHAM MA 02453 |
| ROGERS COMMUNICATIONS CANADA | 333 BLOOR ST E TORONTO ON CANADA |
| ROGERS COMMUNICATIONS CANADA | PO BOX 2000 STN D CP 2000 SUCC D SCARBOROUGH ON M1R 5P4 CANADA |
| ROYAL WASTE SERVICES INC | 18740 HOLLIS AVE HOLLIS NY 11423 |
| RWS FACILITY SERVICES | PO BOX 740209 DEPT 40299 ATLANTA GA 30374-0209 |
| RWS FACILITY SERVICES | CO QUEST RESOURCE MGMT 3481 PLANO PKWY SUITE 100 THE COLONY TX 75056 |
| SHAW BUSINESS | CO ROGERS COMMUNICATIONS 333 BLOOR ST E TORONTO ON CANADA |
| SHAW BUSINESS | PO BOX 1607 STATION M CALGARY AB T2P 2L7 CANADA |
| SHAW CABLE | CO ROGERS COMMUNICATIONS 333 BLOOR ST E TORONTO ON CANADA |
| SHAW CABLE | PO BOX 2468 STN MAIN CALGARY AB T2P 4Y2 CANADA |
| SILVERIP COMMUNICATIONS | 2241 S WABASH AVE CHICAGO IL 60616 |
| SKYWIRE NETWORKS | PO BOX 189112 BROOKLYN NY 11218 |
| SKYWIRE NETWORKS | CO XCHANGE TELECOM 3611 14TH AVE SUITE 550 BROOKLYN NY 11218 |
| SOHONET INC | 4065 GLENCOE AVE SUITE 102 MARINA DEL REY CA 90292 |
| SOHONET INC | DEPT LA 24489 PASADENA CA 91185-4489 |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 ROSEMEAD CA 91771-0001 |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 1801 S ATLANTIC BLVD MONTEREY PARK CA 91756 |
| SOUTHWEST GAS | 8360 S DURANGO DR LAS VEGAS NV 89113 |
| SOUTHWEST GAS | PO BOX 24531 OAKLAND CA 94623-1531 |
| SPARKLIGHT | 210 E EARLL DRIVE PHOENIX AZ 85012 |
| SPARKLIGHT | PO BOX 78000 PHOENIX AZ 85062-8000 |
| SPECTRUM BUSINESS | 400 WASHINGTON BLVD STAMFORD CT |
| SPECTRUM BUSINESS | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TELUS SERVICES | 510 WEST GEORGIA ST VANCOUVER BC CANADA |
| TELUS SERVICES | PO BOX 2210 STATION TERMINAL ATT PAYMENT PROCESSING VANCOUVER BC V6B 8P3 CANADA |
| TEXAS GAS SERVICE | PO BOX 219913 KANSAS CITY MO 64121-9913 |
| TEXAS GAS SERVICE | 1301 S MOPAC EXPRESSWAY SUITE 400 AUSTIN TX 78746 |

| Claim Name | Address Information |
|---|---|
| THE JUNKLUGGERS OF NYC | 3356 11TH ST ASTORIA NY 11106 |
| TORONTO HYDRO ELECTRIC SYSTEM | 14 CARLTON STREET 9TH FL TORONTO ON CANADA |
| TORONTO HYDRO ELECTRIC SYSTEM | PO BOX 4490 STN A TORONTO ON M5W 4H3 CANADA |
| TORONTO WATER SOLID WASTE MGMT SVCS | 5100 YONGE ST TORONTO ON CANADA |
| TORONTO WATER SOLID WASTE MGMT SVCS | BOX 6000 REVENUE SERVICES TORONTO ON M2N 5V3 CANADA |
| TXU ENERGY | CO VISTRA CORP 6555 SIERRA DRIVE IRVING TX 75039 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| UNITED WORLD TELECOM | 3333 S CONGRESS AVE SUITE 300 DELRAY BEACH FL 33445 |
| UNIVERSITY OF MARYLAND | 5825 UNIVERSITY RESEARCH COURT SUITE 2500 COLLEGE PARK MD 20740 |
| VERIZON | PO BOX 15043 ALBANY NY 12212-5043 |
| VERIZON | 22001 LOUDON COUNTY PARKWAY ASHBURY VA 20147 |
| VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE NJ |
| VERIZON WIRELESS | 22001 LOUDON COUNTY PARKWAY ASHBURY VA 20147 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| WASHINGTON GAS | PO BOX 37747 PHILADELPHIA PA 19101-5047 |
| WASHINGTON GAS | 6801 INDUSTRIAL ROAD SPRINGFIELD VA 22151 |
| WASTE CONNECTIONS LONE STAR | PO BOX 679859 DALLAS TX 75267-9859 |
| WASTE CONNECTIONS LONE STAR | 2010 IH10 WEST SEGUIN TX 78155 |
| WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT MIAMI HAULING MIAMI FL 33142-4208 |
| WASTE CONNECTIONS OF NEW YORK INC | 2630 PARK AVE BRONX NY 10451 |
| WASTE CONNECTIONS OF NEW YORK INC | PO BOX 660654 DALLAS TX 75266-0654 |
| WASTE MANAGEMENT | 13 PEGGY DRIVE DUNMORE PA |
| WASTE MANAGEMENT | PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WATER SYSTEMS INC | PO BOX 31569 CLARKSVILLE TN 37040-0027 |
| WATER SYSTEMS INC | 105 SOUTHEAST PKWY SUITE 107 FRANKLIN TN 37064 |
| WAVE | PO BOX 310012714 PASADENA CA 91110-2714 |
| WAVE BROADBAND | NKA ASTOUND BROADBAND 650 COLLEGE ROAD EAST SUITE 3100 PRINCETON NJ |
| WILINE NETWORKS INC | 104 CARNEGIE CENTER DR PRINCETON NJ |
| WILINE NETWORKS INC | PO BOX 102150 PASADENA CA 91189-2150 |
| WILINE NETWORKS INC | 793 5TH AVE REDWOOD CITY CA 94063 |
| WYSE METER SOLUTIONS INC | 7077 KEELE ST SUITE 201 CONCORD ON CANADA |
| WYSE METER SOLUTIONS INC | PO BOX 418 RPO STEELES W NORTH YORK ON M3J 0J3 CANADA |
| XCEL ENERGY | PO BOX 9477 2200 XCEL ENERGY REMIT PROCESSING MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | 1800 LARIMER ST DENVER CO 80202 |
| ZAYO CANADA INC | 5160 ORBITOR DR MISSISSAUGA ON CANADA |
| ZAYO CANADA INC | PO BOX 9921 STN A TORONTO ON M5W 2J2 CANADA |
| ZAYO GROUP LLC | PO BOX 952136 DALLAS TX 75395-2136 |
| ZAYO GROUP LLC | 1805 29TH ST STE 2050 BOULDER CO 80301 |
| ZRACE COMMUNICATIONS | 1325 HOWARD AVE 604 BURLINGGAME CA 94010 |

**Total Creditor count  233**

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ENGIE RESOURCES | 1360 POST OAK SUITE 400 HOUSTON TX |
| ENGIE RESOURCES | PO BOX 841680 DALLAS TX 75284-1680 |

Total Creditor count  2

**EXHIBIT J**

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADYEN NV | PO BOX 10095 AMSTERDAM 1001 EB NETHERLANDS |
| ADYEN NV | SIMON CARMIGGELTSTRAAT 6-50 AMSTERDAM 1011 DJ NETHERLANDS |
| ADYEN NV | 274 BRANNAN STREET SUITE 600 SAN FRANCISCO CA 94107 |
| CYBERSOURCE | ATTN: CYBERSOURCE LEGAL P.O. BOX 8999 SAN FRANCISCO CA 94128-8999 |
| PAYMENTECH, LLC | 4 NORTHEASTERN BOULEVARD SALEM NH 03079 |
| PAYMENTECH, LLC | ATTN: GENERAL COUNSEL 14221 DALLAS PARKWAY, BLDG. II DALLAS TX 75254-2942 |
| STRIPE | 510 TOWNSEND STREET SAN FRANCISCO CA 94103 |

Total Creditor count  7

**EXHIBIT K**

| WeWork Inc. Core/Top 30/NOA Electronic Service List | |
|---|---|
| Name | Email |
| 1460 LEASEHOLD SWIGHM LLC | jdvacker@merprop.com |
| 2 NINTH AVENUE PARTNERS LLC | ACCOUNTSRECEIVABLE@WMGOTTLIEB.COM |
| 260261 MADISON AVENUE LLC | omer.kachlon@sapircorp.com |
| 400 CALIFORNIA LLC | kmouton@kennedywilson.com |
| 500512 SEVENTH AVENUE LP | ALICE.CHEN@CUSHWAKE.COM |
| 54 WEST 40TH REALTY LLC | eric@alliedpartners.com |
| BALLARD SPAHR LLP | HUBENB@BALLARDSPAHR.COM; BRANCHD@BALLARDSPAHR.COM; ZARNIGHIANN@BALLARDSPAHR.COM |
| BALLARD SPAHR LLP | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; BRANNICKN@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM |
| BCSP DENVER PROPERTY LLC | Ben.Brown@brookfield.com |
| BEACON CAPITAL PARTNERS LLC | khoffman@beaconcapital.com |
| BROADWAY CONTINENTAL CORP | adam@currentreadvisors.com |
| CHIESA SHAHINIAN & GIANTOMASI PC | JBONDY@CSGLAW.COM; SZUBER@CSGLAW.COM |
| CIM GROUP | jtao@cimgroup.com |
| COHEN BROTHERS REALTY CORPORATION | mhorowitz@cohenbrothers.com |
| COOLEY LLP | ltiari@cooley.com |
| CP 1875 K STREET LLC | jprentice@carrprop.com |
| CTO21 ACQUISITIONS II LLC | dsmith@ctoreit.com |
| CUSHMAN  WAKEFIELD | noelle.perkins@cushwake.com |
| DAVIS POLK  WARDWELL LLP | eli.vonnegut@davispolk.com |
| DAVIS POLK & WARDWELL LLP | ELI.VONNEGUT@DAVISPOLK.COM; ELLIOT.MOSKOWITZ@DAVISPOLK.COM; NATASHA.TSIOURIS@DAVISPOLK.COM; JONAH.PEPPIATT@DAVISPOLK.COM |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | oag@dc.gov |
| GENOVA BURNS LLC | dstolz@genovaburns.com |
| GOULSTON & STORRS PC | bgage@goulstonstorrs.com; drosner@goulstonstorrs.com |
| GREENBERG TRAURIG LLP | brodya@gtlaw.com |
| GREENBERG TRAURIG LLP | BRODYA@GTLAW.COM |
| JAMESTOWN LP | amurray@jamestownLP.com |
| JOHN HANCOCK LIFE INSURANCE COMPANY USA | tsamoluk@jhancock.com |

| | |
|---|---|
| KELLEY DRYE & WARREN LLP | JCARR@KELLEYDRYE.COM; KELLIOTT@KELLEYDRYE.COM; PWEINTRAUB@KELLEYDRYE.COM |
| KUDMAN TRACHTEN ALOE POSNER LLP | PALOE@KUDMANLAW.COM |
| MAYORE ESTATES LLC | bstern@ngkf.com |
| MORI TRUST CO LTD | tanaka-yo@mori-trust.co.jp |
| MOZAIC PARTNERS LLC | Jackie@Ackerberg.com |
| NUVEEN REAL ESTATE  TIAA | chad.phillips@nuveen.com |
| OFFICE OF THE ATTORNEY GENERAL OF GUAM | email@guamag.org; ADMINISTRATION@OAGGUAM.ORG |
| OFFICE OF THE US TRUSTEE | lauren.bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov |
| OFFICE OF THE US TRUSTEE | Fran.B.Steele@usdoj.gov; Peter.J.D'Auria@usdoj.gov |
| ONNI GROUP | gregwilks@onni.com |
| RFRK 77 SANDS OWNER LLC | jreifler@rfr.com |
| RFRK 81 PROSPECT OWNER LLC | jreifler@rfr.com |
| SECURITIES AND EXCHANGE COMMISSION | CHAIRMANOFFICE@SEC.GOV |
| SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, PA | AABRAMOWITZ@SHERMANSILVERSTEIN.COM |
| SIMON PROPERTY GROUP, INC. | rtucker@simon.com |
| SIRLIN LESSER & BENSON, P.C. | dplon@sirlinlaw.com |
| STATE OF ALASKA ATTORNEY GENERAL | attorney.general@alaska.gov |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | AG@LA.AS.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | AGInfo@azag.gov |
| STATE OF ARKANSAS ATTORNEY GENERAL | oag@arkansasag.gov |
| STATE OF COLORADO ATTORNEY GENERAL | Attorney.general@coag.gov |
| STATE OF CONNECTICUT ATTORNEY GENERAL | attorney.general@ct.gov |
| STATE OF DELAWARE ATTORNEY GENERAL | attorney.general@delaware.gov |
| STATE OF GEORGIA ATTORNEY GENERAL | AGCARR@law.ga.gov |
| STATE OF HAWAII ATTORNEY GENERAL | HAWAIIAG@HAWAII.GOV |
| STATE OF IDAHO ATTORNEY GENERAL | AGLabrador@ag.idaho.gov |
| STATE OF IOWA ATTORNEY GENERAL | webteam@ag.iowa.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | ConstituentServices@ag.louisiana.gov |
| STATE OF MAINE ATTORNEY GENERAL | attorney.general@maine.gov |
| STATE OF MARYLAND ATTORNEY GENERAL | oag@oag.state.md.us |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ago@state.ma.us |
| STATE OF MICHIGAN ATTORNEY GENERAL | miag@michigan.gov |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTORNEY.GENERAL@AG.STATE.MN.US |
| STATE OF MISSOURI ATTORNEY GENERAL | attorney.general@ago.mo.gov |
| STATE OF NEBRASKA ATTORNEY GENERAL | ago.info.help@nebraska.gov |
| STATE OF NEVADA ATTORNEY GENERAL | AgInfo@ag.nv.gov |

| | |
|---|---|
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW YORK ATTORNEY GENERAL | NYAG.Pressoffice@ag.ny.gov |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ndag@nd.gov |
| STATE OF OHIO ATTORNEY GENERAL | Trish.Lazich@OhioAttorneyGeneral.gov |
| STATE OF OKLAHOMA ATTORNEY GENERAL | donna.hope@oag.ok.gov |
| STATE OF OREGON ATTORNEY GENERAL | AttorneyGeneral@doj.state.or.us |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | consumers@attorneygeneral.gov |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ag@riag.ri.gov |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | odcmail@sccourts.org |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | consumerhelp@state.sd.us |
| STATE OF TENNESSEE ATTORNEY GENERAL | tnattygen@ag.tn.gov |
| STATE OF TEXAS ATTORNEY GENERAL | complaints@oag.texas.gov |
| STATE OF UTAH ATTORNEY GENERAL | uag@agutah.gov |
| STATE OF VERMONT ATTORNEY GENERAL | ago.info@vermont.gov |
| STATE OF VIRGINIA ATTORNEY GENERAL | emailmailoag@oag.state.va.us |
| STATE OF WASHINGTON ATTORNEY GENERAL | serviceatg@atg.wa.gov |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | communications@wvago.gov |
| THE ALTER GROUP | michael@altergroup.com |
| THE PLATFORM LLC | clewis@theplatform.city |
| UNITARIAN UNIVERSALIST ASSOCIATION | amcgeorge@uua.org |
| US BANK TRUST COMPANY NA | christopher.grell@usbank.com |
| US VIRGIN ISLANDS ATTORNEY GENERAL | info@usvidoj.com |
| WALTER  SAMUELS INC | pweiss@walter-samuels.com |
| WEIL GOTSHAL MANGES LLP | kevin.bostel@weil.com |
| WESTFIELD FULTON CENTER LLC | aline.taireh@urw.com |
| WOLLMUTH MAHER DEUTSCH LLP | pdefilippo@wmd-law.com; jlawlor@wmd-law.com; jpacelli@wmd-law.com sfitzgerald@wmd-law.com; |

**EXHIBIT L**

| WeWork Inc. CM Bank Electronic Service List | |
|---|---|
| **Name** | **Email** |
| JP MORGAN CHASE BANK | kirill.kondrashin@jpmorgan.com |
| JP MORGAN CHASE BANK | pablo.m.pinedo@jpmorgan.com |
| JP MORGAN CHASE BANK | Robbin.D.Schulsohn@chase.com |
| JP MORGAN CHASE BANK | Timothy.hoffmann@jpmchase.com |
| JP MORGAN CHASE BANK | wendy.s.walker@jpmchase.com |
| JP MORGAN CHASE BANK | douglas.a.kravitz@jpmorgan.com |
| JP MORGAN CHASE BANK | adam.x.smith@jpmorgan.com |
| JP MORGAN CHASE BANK | lance.buxkemper@jpmorgan.com |

**EXHIBIT M**

| WeWork Inc. Tax Electronic Service List | |
|---|---|
| **Name** | **Email** |
| ALAMEDA COUNTY ASSESSMENT APPEALS BOARD | AssessorBPP@acgov.org |
| ALAMEDA COUNTY TAX COLLECTOR | elvia.quiroga@acgov.org |
| ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCYUNIT@AZAG.GOV |
| ARLINGTON COUNTY TREASURER | treasurer@arlingtonva.us |
| BOULDER COUNTY TREASURER | treasurer@bouldercounty.gov |
| CA ST LOC DIST SALES USE CDTFA 401A | NICOLAS.MADUROS@CDTFA.CA.GOV; CHRIS.SCHUTZ@CDTFA.CA.GOV |
| CALGARY | ManagerOOTC@calgary.ca |
| CCSF | outreach@ccsf.edu |
| CHICAGO DEPT OF FINANCE TAX DIVISION | REV.BANKRUPTCY@ILLINOIS.GOV; REV.TA-BIT-WIT@ILLINOIS.GOV |
| CITY AND COUNTY OF DENVER | Treasury.Information@denvergov.org |
| CITY OF ATLANTA | ladavis@atlantaga.gov |
| CITY OF BELLEVUE | tax@bellevuewa.gov |
| CITY OF BERKELEY | financemailbox@cityofberkeley.info |
| CITY OF BEVERLY HILLS | businesstax@beverlyhills.org |
| CITY OF BOSTON | assessing@boston.gov |
| CITY OF BURBANK | license@burbankca.gov |
| CITY OF CAMBRIDGE | treasurer@cambridgema.gov |
| CITY OF CHICAGO | NICOLAS.MADUROS@CDTFA.CA.GOV; CHRIS.SCHUTZ@CDTFA.CA.GOV |
| CITY OF CORAL GABLES | finance@coralgables.com |
| CITY OF CORAL GABLES | localbusinesstax@coralgables.com |
| CITY OF COSTA MESA | anna.baca@costamesaca.gov |
| CITY OF CULVER CITY | finance.dept@culvercity.org |
| CITY OF DECATUR | taxes@decaturga.com |
| CITY OF DETROIT | DTSC@detroitmi.gov |
| CITY OF EL SEGUNDO | Finance.CustomerService@lacity.org |
| CITY OF EMERYVILLE | aarriaga@emeryville.org |
| CITY OF GLENDALE | revenuerecoveryunit@glendaleaz.com |
| CITY OF KANSAS CITY | revenue@kcmo.org |
| CITY OF MANHATTAN BEACH | revenue@manhattanbeach.gov |
| CITY OF MIAMI | proptax@miamidade.gov |
| CITY OF MIAMI BEACH | JasonGreene@miamibeachfl.gov |
| CITY OF MOUNTAIN VIEW | revenuestaff@mountainview.gov |
| CITY OF OAKLAND | TaxCompliance@OaklandCA.gov |
| CITY OF PASADENA | taxoffice@pasadenaisd.org |
| CITY OF PHILADELPHIA | RA-RV-BET-HBG-TA-EM@PA.GOV |

| CITY OF PORTLAND | biztaxhelp@portlandoregon.gov |
|---|---|
| CITY OF SACRAMENTO | olopez@cityofsacramento.org |
| CITY OF SAINT LOUIS | propertytaxdept@stlouis-mo.gov |
| CITY OF SAINT LOUIS | comptroller-office@stlouis-mo.gov |
| CITY OF SANDY SPRINGS | tcarlisle@sandyspringsga.gov |
| CITY OF SEATTLE | tax@seattle.gov |
| CITY OF SEATTLE BUSINESS LICENSING | tax@seattle.gov |
| CITY OF WEST HOLLYWOOD | FinanceRevenue@weho.org |
| CLARK COUNTY | AOCustomerServiceRequests@ClarkCountyNV.gov |
| COLLIN COUNTY TAX ASSESSORCOLLECTOR | kmaun@co.collin.tx.us |
| COLORADO DEPARTMENT OF REVENUE | DOR_TAC_BANKRUPTCY@STATE.CO.US |
| CONTRA COSTA COUNTY TAX COLLECTOR | Russell.Watts@tax.cccounty.us |
| COUNTY OF FAIRFAX | DTAAdmin@fairfaxcounty.gov |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | propertytax@dallascounty.org |
| DC DEPARTMENT OF REGULATORY | dcra@dc.gov |
| PRINCE GEORGES COUNTY MD | FinanceDirector@co.pg.md.us |
| SALT LAKE CITY CORPORATION | marina.scott@slcgov.com |
| SALT LAKE CITY CORPORATION | SLCAttorney@slcgov.com |

# EXHIBIT N

| WeWork Inc. | |
|---|---|
| **Insurance Electronic Service List** | |
| **Name** | **Email** |
| 1389 PEACHTREE STREET LP | CLAYTON@SIMPSONORG.COM; CB@PARKSIDEPARTNERS.COM |
| 1711 RHODE ISLAND OWNER LLC | mrobertson@akridge.com; ACLEMENTS@LPC.COM |
| 575 LEX PROPERTY OWNER LLC | AGClientRelations@angelogordon.com |
| 601 METROPOLITAN SQUARE LLC | LARRY.HUNKINS@AM.JIL.COM |
| 881 PEACHTREE STREET LLC | mhowell@lpc.com |
| AAT LLOYD DISTRICT LLC | info@americanassets.com |
| AIG PROPERTY CASUALTY COMPANY | Kevin.Larner@aig.com |
| AIG SPECIALTY INSURANCE COMPANY | Kevin.Larner@aig.com |
| ALLIANZ GLOBAL US RISK INS CO | privacy@allianzassistance.com |
| AMERICAN BANKERS INS CO OF FLORIDA | brad.wilkes@assurant.com |
| ARCH SPECIALTY INSURANCE CO | fpetrosino@archinsurance.com |
| ARGONAUT INSURANCE CO | barbara.mcdowell@genexservices.com |
| ASPEN | aspen@aspeninsuranceagency.com |
| BCSP CIRCA PROPERTY LLC | khoffman@beaconcapital.com |
| BEAZLEY INSURANCE CO | USAINFO@BEAZLEY.COM |
| BERKLEY INSURANCE COMPANY | USAINFO@BEAZLEY.COM |
| CANOPIUS INSURANCE SERVICES | greg.alcazar@canopius.com |
| CAPITOL VIEW | tomzale@northwesternmutual.com |
| CHUBB | adrienne.logan@chubb.com |
| CONTINENTAL CASUALTY CO | CNA_help@cna.com |
| CONTINENTAL CASUALTY COMPANY | CNA_help@cna.com |
| ENDURANCE AMERICAN INSURANCE COMPANY | fmarsala@sompo-intl.com |
| ENDURANCE ASSURANCE CORP | fmarsala@sompo-intl.com |
| FEDERAL INSURANCE COCHUBB | adrienne.logan@chubb.com |
| GREENWICH INSURANCE COMPANY | contact@greenwichinsurance.com |
| GW PROPERTY SERVICES LLC | info@sagardholdings.com |
| HISCOX INSURANCE CO | US.Legal@hiscox.com |
| ILLINOIS UNION INSURANCE CO | adrienne.logan@chubb.com |
| KBSIII LEGACY TOWN CENTER LLC | tsmith@kbs.com |
| MA100 SUMMER STREET OWNER LLC | jtwombly@rockhillmanagement.com |
| MADISON CENTRE LLC | madisoncentre@schnitzerwest.com; QTSANG@SCHNITZERWEST.COM |
| MIKOMA ELECTRIC LLC | info@mikomaelectric.com |
| NATIONAL CASUALTY CO | madina.depauw@nationwide.com |
| NATIONAL UNION FIRE INS COAIG | kevin.larner@aig.com |
| NATIONWIDE | nwclaim6@nationwide.com |

| PHILADELPHIA | rmiller@manierherod.com |
|---|---|
| QBE INSURANCE CO | anna.ramirez@us.qbe.com |
| RED DEVELOPMENT | j.brownlee@am.jll.com |
| RLI INSURANCE CO | info@rlius.com |
| ROYAL  SUN ALLIANCE INSURANCE | kuy@phn.com |
| RSUI INDEMNITY CO | info@rsui.com |
| SOMPO AMERICA INSURANCE COMPANY | legal@sompo-intl.com |
| TC 4TH  MADISON LLC | DAN.FEENEY@HINES.COM |
| TOKIO MARINE HCC | flanak@tmhcc.com |
| TSSP LLC | OFIR@MOONWATERCAPITAL.COM |
| UNDERWRITERS AT LLOYDS | andrew.jeffrey@cnahardy.com |
| US SPECIALTY INSURANCE CO | flanak@tmhcc.com |
| WASSERSTEIN ENTERPRISES LLC | contact@wasserco.com |
| WESTCHESTER FIRE INS CO | stephen.hawkins@chubb.com |
| XL SPECIALTY INSURANCE COMPANY | theresa.schlageter@axaxl.com |
| ZURICH AMERICAN INSURANCE CO | jessica.melesio@zurichna.com |

**EXHIBIT O**

| WeWork Inc. | |
| Softbank Electronic Service List | |
| **Name** | **Email** |
| SOFTBANK CAPITAL TECHNOLOGY | ADAM@SEEDCP.COM |
| SOFTBANK GROUP CORP | GENE.LY@WEWORK.COM |

**EXHIBIT P**

| WeWork Inc. Utilities Electronic Service List | |
|---|---|
| **Name** | **Email** |
| 1156 APF LLC | CBATEMAN@APFPROPERTIES.COM |
| ACC BUSINESS | accbusinesscare@att.com; rm-accbusinesscoll@accbusiness.com |
| ACTION ENVIRONMENTAL SERVICES | billing@interstatewaste.com |
| ADT SECURITY SERVICES | customercare@adt.com |
| ATMOS ENERGY | commercialpaymentplan@atmosenergy.com |
| ATMOS ENERGY | InvestorRelations@atmosenergy.com |
| ATT | attcustomercare@att.com |
| ATT ATTN ACC BUSINESS | accbusinesscare@att.com; rm-accbusinesscoll@accbusiness.com |
| BAI CONNECT | support@baiconnect.com; billing@baiconnect.com |
| BCN TELECOM INC | Customerservice@bcntele.com; simplicity@bcntele.com |
| BEANFIELD METROCONNECT | info@beanfield.com; sales@beanfield.com |
| BELL CANADA | INFO@BELL.CA; accessible@bell.ca |
| BIN THERE DUMP THAT | austinwest@bintheredumpthat.com |
| CITY OF ATLANTA GADEPT OF WATERSHED MG | hughsmith@atlantaga.gov |
| CITY OF AUSTIN TX | aecommercial@austinenergy.com; customercare@coautilities.com |
| CITY OF BERKELEY CA | CManager@berkeleyca.gov |
| CITY OF BEVERLY HILLS CA | utilitybilling@beverlyhills.org |
| CITY OF DALLAS TX | WaterSpecialtyUnit@dallas.gov; BranchOutDallas@dallas.gov |
| CITY OF MCKINNEY TX | contact-waterbilling@mckinneytexas.org |
| CITY OF MIAMI BEACH FL | LeonorHernandez@miamibeachfl.gov; AnaSalgueiro@miamibeachfl.gov |
| CITY OF MOUNTAIN VIEW CA | finance@mountainview.gov; public.works@mountainview.gov |
| CITY OF PALO ALTO UTILITIES CA | UtilitiesCustomerService@cityofpaloalto.org |
| CITY OF PORTLAND OR | PWBCustomerService@portlandoregon.gov |
| CITY OF SANTA MONICA CA | billing.collections@santamonica.gov |
| COMPOSTNOW INC | thedirt@compostnow.org |
| ELLUMNET | support@ellum.net |
| EVERSTREAM | support@everstream.net |
| FIRSTDIGITAL | customerservice@firstdigital.com |
| HUDSON ENERGY SERVICES LLC | HudsonEnergyCare@hudsonenergy.net |
| INDUSTRIAL CARTING | info@thesmartercarter.com |
| LOGIX FIBER NETWORKS | info@logix.com |

| | |
|---|---|
| OPTICAL COMMUNICATIONS | sales@ocgfiber.com |
| PINNACLE SUSTAINABILITY SOLUTIONS INC | info@pinnaclessi.com |
| RECYCLE TRACK SYSTEMS INC | INFO@RTS.COM |
| RESTREAM | info@re-stream.com |
| RWS FACILITY SERVICES | Info@RecyclingWaste.com |
| THE JUNKLUGGERS OF NYC | info@junkluggers.com |
| UNITED WORLD TELECOM | services@unitedworldtelecom.com |
| VERIZON | william.vermette@verizon.com |
| VERIZON WIRELESS | william.vermette@verizon.com |
| WASHINGTON GAS | customersupport@washgas.com |
| WASTE CONNECTIONS OF NEW YORK INC | nyservice@wasteconnections.com |
| WASTE MANAGEMENT | ncharles@wm.com |
| WATER SYSTEMS INC | info@watersystems.com |
| WILINE NETWORKS INC | support@wiline.com |
| WYSE METER SOLUTIONS INC | billing@wysemeter.com |
| ZAYO CANADA INC | customerservice@zayo.com |
| ZAYO GROUP LLC | customerservice@zayo.com |
| ZRACE COMMUNICATIONS | support@race.com |

**EXHIBIT Q**

| WeWork Inc. Lease Rejection Electronic Service List | |
| --- | --- |
| **Name** | **Email** |
| 10 EAST 38TH STREET COMPANY LLC | SUNNY@RIGOLLETTO.COM |
| 100 SUMMER OWNER LLC | PWALSH@ROCKHILLMANAGEMENT.COM |
| 101 NORTH FIRST AVE LLC | JNACCO@SKBCOS.COM |
| 1156 APF LLC | CBATEMAN@APFPROPERTIES.COM |
| 1389 PEACHTREE STREET LP | CB@PARKSIDEPARTNERS.COM |
| 1619 BROADWAY REALTY LLC | JOHN.LEE@BROOKFIELD.COM |
| 1814 FRANKLIN INVESTORS, LLC | 1814MGMT@HARVESTPROPERTIES.COM |
| 183 MADISON OWNER APF LP | BPERL@APFPROPERTIES.COM |
| 2 NINTH AVENUE PARTNERS LLC | ACCOUNTSRECEIVABLE@WMGOTTLIEB.COM |
| 270B METROPOLITAN SQUARE LLC | SAM.MAUER@AM.JLL.COM |
| 3000 S ROBERTSON PROPERTY OWNER LLC | AGARLAK@PENDULUMPP.COM |
| 400 CALIFORNIA LLC | AOLIVIER@KENNEDYWILSON.COM |
| 44 WALL STREET HOLDINGS LP | KSTATES@GCOMFORT.COM |
| 500 FIFTH AVENUE (NEW YORK) LLC | DEBBIE.GARCIA@CUSHWAKE.COM |
| 599-6 LLC | PMURRAY@ABCMGMT.NET |
| 601 METROPOLITAN SQUARE LLC | LARRY.HUNKINS@AM.JIL.COM |
| 6E32 FEE OWNERS LLC | WCHOI@MERPROP.COM |
| 800 MARKET STREET LLC | ELIDA.MENA@CBRE.COM |
| AB 40TH STREET LLC | SSINGER@RESNICKNYC.COM |
| AL 511 WEST 25TH STREET OWNER, LLC | ROBERT.MCCLARY@LL-HOLDING.COM |
| APF 28 WEST 44 OWNER LP | CBATEMAN@APFPROPERTIES.COM |
| C&A 483 BROADWAY LLC | GALAS@CAYRE.COM |
| CR-CHICAGO 125 SOUTH CLARK STREET, LLC | JACQUELINE.COMPTON@CBRE.COM |
| DATAMINR INC. | BILLING@DATAMINR.COM |
| DLA PIPER LLP (US) | CREDITCONTROL.UK@DLAPIPER.COM |
| DOUGLAS EMMETT 2014, LLC | SSTAVIS@DOUGLASEMMETT.COM |
| DWF V 311 W 43RD, LLC | THERESA.PECI@CUSHWAKE.COM |
| G.S. 505 PARK, LLC | PAULCHAN@GSNY.COM |
| GEARY-STOCKTON REALTY, LLC | FCUCCIA@AACREALTY.COM |
| GREENBERG TRAURIG LLP | PINTOS@GTLAW.COM |
| GRE-F 222 KEARNY FEE LLC AND GRE-F 222 | GHANCOCK@FLYNNHOLDINGS.COM |
| HOLLAND & KNIGHT LLP | CASHAPPLICATIONS@HKLAW.COM |
| HUDSON 1455 MARKET STREET, LLC | CDALBECK@HUDSONPPI.COM |
| JACK VOGEL ASSOCIATES | MADHU@JVAREALESTATE.COM |
| JONES LANG LASALLE | ELIZABETH.EYONGHEROK@AM.JLL.COM |
| LAKESHORE LAND LESSEE PT LLC | AJOHNSON@SENTRE.COM |
| MAYORE ESTATES LLC AND | SGLICK@22CORTLANDTNYC.COM |
| MORRISON FOERSTER LLP | ACCOUNTSRECEIVABLE@MOFO.COM |

| | |
|---|---|
| NAMOR REALTY COMPANY LLC | BILLING@WINTER.COM |
| ONNI MANHATTAN TOWERS LP | SFREED@ONNI.COM |
| PACIFIC DESIGN CENTER 1, LLC | SRIND@COHENBROTHERS.COM |
| PERKINS COIE LLP | CASHRECEIPTS@PERKINSCOIE.COM |
| POLSINELLI PC | ACCOUNTINGRECEIVABLES@POLSINELLI.COM |
| PROMENADE GATEWAY LP | PAULA.JAHANGOSHA@AVISONYOUNG.COM |
| RFM BLOCK ON CONGRESS I, LLC | KHOLMQUEST@RELATEDBEAL.COM |
| RFM-KTB CSQ PROPCO, LLC | JOSANDERS@RELATEDBEAL.COM |
| RFR/K 81 PROSPECT OWNER LLC | JMCNAMEE@RFR.COM |
| RONBET 40TH STREET LLC | LWONG@JPDAY.COM |
| RONBET 437 LLC | LWONG@JPDAY.COM |
| ROSENBERG & ESTIS, P.C. | ESCROW@ROSENBERGESTIS.COM |
| SOHO AOA OWNER LLC | EODEGAARD@STELLARMANAGEMENT.COM |
| SUNSET PARK HOLDINGS, LLC | JOSEPH@VENICEINVESTMENTS.COM |
| TPL PROPERTY OWNER LP | PMOLLORY@COREPROPERTYCAPITAL.COM |
| TRINITY HUDSON HOLDINGS, LLC | FRANK.SAPHIRE@HINES.COM |
| UNION SQUARE ASSOCIATES, LLC | DSCHWARTZ@BUCHBINDERWARREN.COM |
| VBG 990 AOA LLC | GOZDZ@VANBARTONGROUP.COM |
| VINSON ELKINS LLP | PAYMENTS@VELAW.COM |
| WALSAM 130 MAD LLC | MFARRELL@WALTER-SAMUELS.COM |
| WEST 18TH STREET VENTURE LLC | APOLCZYNSKA@GCOMFORT.COM |
| WEST 36 TT, LLC | BRAD@BRICKMANRE.COM |

**EXHIBIT R**

| WeWork Inc. | |
|---|---|
| Customer Programs Electronic Service List | |
| **Name** | **Email** |
| ADYEN NV | info@adyen.com |
| Cybersource | info@cybersource.com |
| Paymentech, LLC | CPS-Merchant_Services@chasepaymentech.com |
| Paymentech, LLC | chase.executive.office@chase.com |
| Stripe | notices@stripe.com |