**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Steven N. Serajeddini, P.C. (*pro hac vice* pending)
Ciara Foster (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
edward.sassower@kirkland.com
joshua.sussberg@kirkland.com
steven.serajeddini@kirkland.com
ciara.foster@kirkland.com


**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Ryan T. Jareck, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:      (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
rjareck@coleschotz.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

Order Filed on November 8, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | |
| | Chapter 11 |
| WEWORK INC. | |
| Debtor.[1] | Case No. 23-19865 (JKS) |

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/WeWork.  The location of Debtor WeWork Inc.'s principal place of business is 12 East 49th Street, 3rd Floor, New York, NY 10017; the Debtors' service address

| | |
|---|---|
| In re: | |
| 1 BEACON STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19877 (JKS) |
| In re: | |
| 1 BELVEDERE DRIVE TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19885 (JKS) |
| In re: | |
| 1 GLENWOOD AVE TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19893 (JKS) |
| In re: | |
| 1 LINCOLN STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19890 (JKS) |
| In re: | |
| 1 MILK STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19903 (JKS) |
| In re: | |
| 1 POST STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19920  (JKS) |
| In re: | |
| 1 SOUTH DEARBORN STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19934 (JKS) |
| In re: | |
| 1 UNION SQUARE WEST HQ LLC, | Chapter 11 |
| Debtor. | Case No. 23-19955 (JKS) |

in these chapter 11 cases is WeWork Inc. c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd. Beaverton, OR 97005.

| | |
|---|---|
| In re:<br><br>10 EAST 38TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19969 (JKS) |
| In re:<br><br>10 EAST 40TH STREET HQ LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19987 (JKS) |
| In re:<br><br>100 BAYVIEW CIRCLE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20006 (JKS) |
| In re:<br><br>100 BROADWAY TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20024 (JKS) |
| In re:<br><br>100 S STATE STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20050 (JKS) |
| In re:<br><br>100 SUMMER STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20063 (JKS) |
| In re:<br><br>10000 WASHINGTON BOULEVARD TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20080 (JKS) |
| In re:<br><br>1001 WOODWARD AVE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20098 (JKS) |
| In re:<br><br>1003 EAST 4TH PLACE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20123 (JKS) |

| | |
|---|---|
| In re:<br><br>101 EAST WASHINGTON STREET TENANT LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20142 (JKS) |
| In re:<br><br>101 MARIETTA STREET NORTHWEST TENANT LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20160 (JKS) |
| In re:<br><br>101 NORTH 1ST AVENUE TENANT LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20176 (JKS) |
| In re:<br><br>10250 CONSTELLATION TENANT LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20193 (JKS) |
| In re:<br><br>1031 SOUTH BROADWAY TENANT LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20208 (JKS) |
| In re:<br><br>10585 SANTA MONICA BOULEVARD TENANT LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20220 (JKS) |
| In re:<br><br>10845 GRIFFITH PEAK DRIVE TENANT LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20235 (JKS) |
| In re:<br><br>10885 NE 4TH STREET TENANT LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20251 (JKS) |
| In re:<br><br>109 S 5TH STREET TENANT LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20265 (JKS) |

| | |
|---|---|
| In re:<br><br>1090 WEST PENDER STREET TENANT LP,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-19873 (JKS) |
| In re:<br><br>10900 STONELAKE BOULEVARD TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20282 (JKS) |
| In re:<br><br>1099 STEWART STREET TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20296 (JKS) |
| In re:<br><br>11 PARK PL TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20313 (JKS) |
| In re:<br><br>110 110TH AVENUE NORTHEAST TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20336 (JKS) |
| In re:<br><br>110 CORCORAN STREET TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20344 (JKS) |
| In re:<br><br>110 WALL MANAGER LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20349 (JKS) |
| In re:<br><br>1100 15TH STREET NW TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20358 (JKS) |
| In re:<br><br>1100 LUDLOW STREET TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20353 (JKS) |

| | |
|---|---|
| In re:<br><br>1100 MAIN STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20356 (JKS) |
| In re:<br><br>1111 BROADWAY TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20032 (JKS) |
| In re:<br><br>1111 WEST 6TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20044 (JKS) |
| In re:<br><br>1114 W FULTON MARKET Q LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20059 (JKS) |
| In re:<br><br>1115 BROADWAY Q LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20065 (JKS) |
| In re:<br><br>1115 HOWELL MILL ROAD TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20074 (JKS) |
| In re:<br><br>1115 W FULTON MARKET Q LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20085 (JKS) |
| In re:<br><br>115 BROADWAY TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19894 (JKS) |
| In re:<br><br>115 EAST 23RD STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19906 (JKS) |

| | |
|---|---|
| In re:<br><br>1150 SOUTH OLIVE STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20097 (JKS) |
| In re:<br><br>1155 PERIMETER CENTER WEST TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20116 (JKS) |
| In re:<br><br>1155 WEST FULTON STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20125 (JKS) |
| In re:<br><br>1156 6TH AVENUE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20136 (JKS) |
| In re:<br><br>117 NE 1ST AVE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19916 (JKS) |
| In re:<br><br>1175 PEACHTREE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20148 (JKS) |
| In re:<br><br>11801 DOMAIN BLVD TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20292 (JKS) |
| In re:<br><br>12 EAST 49TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19876 (JKS) |
| In re:<br><br>12 SOUTH 1ST STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19882 (JKS) |

| | |
|---|---|
| In re:<br><br>120 WEST TRINITY PLACE TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19933 (JKS) |
| In re:<br><br>1200 17TH STREET TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20157 (JKS) |
| In re:<br><br>1200 FRANKLIN AVENUE TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20171 (JKS) |
| In re:<br><br>1201 3RD AVENUE TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20183 (JKS) |
| In re:<br><br>1201 WILLS STREET TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20196 (JKS) |
| In re:<br><br>1201 WILSON BLVD TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20202 (JKS) |
| In re:<br><br>12130 MILLENNIUM DRIVE TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20305 (JKS) |
| In re:<br><br>1240 ROSECRANS TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20212 (JKS) |
| In re:<br><br>125 S CLARK STREET TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19942 (JKS) |

| | |
|---|---|
| In re:<br><br>125 WEST 25TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19952 (JKS) |
| In re:<br><br>12655 JEFFERSON BLVD TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20312 (JKS) |
| In re:<br><br>128 SOUTH TRYON STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19967 (JKS) |
| In re:<br><br>130 5TH AVENUE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19973 (JKS) |
| In re:<br><br>130 MADISON AVENUE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19981 (JKS) |
| In re:<br><br>130 W 42ND STREET TENANT LLC,<br><br>Debtor.. | Chapter 11<br><br>Case No. 23-19991 (JKS) |
| In re:<br><br>1305 2ND STREET Q LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20219 (JKS) |
| In re:<br><br>1330 LAGOON AVENUE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20227 (JKS) |
| In re:<br><br>1333 NEW HAMPSHIRE AVENUE NORTHWEST TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20239 (JKS) |

| | |
|---|---|
| In re:<br><br>135 E 57TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19999 (JKS) |
| In re:<br><br>135 MADISON AVE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20010 (JKS) |
| In re:<br><br>1372 PEACHTREE STREET NE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20248 (JKS) |
| In re:<br><br>1389 PEACHTREE STREET NORTHWEST TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20257 (JKS) |
| In re:<br><br>1400 LAVACA STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20268 (JKS) |
| In re:<br><br>1410 BROADWAY TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20277 (JKS) |
| In re:<br><br>1411 4TH AVENUE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20287 (JKS) |
| In re:<br><br>142 W 57TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20019 (JKS) |
| In re:<br><br>1430 WALNUT STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19880  (JKS) |

| | |
|---|---|
| In re:<br><br>1440 BROADWAY TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19891 (JKS) |
| In re:<br><br>1448 NW MARKET STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19900 (JKS) |
| In re:<br><br>1449 WOODWARD AVENUE TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19912 (JKS) |
| In re:<br><br>145 W 45TH STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19925 (JKS) |
| In re:<br><br>1450 BROADWAY TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19937 (JKS) |
| In re:<br><br>1453 3RD STREET PROMENADE Q LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19948 (JKS) |
| In re:<br><br>1455 MARKET STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19964 (JKS) |
| In re:<br><br>1460 BROADWAY TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19974 (JKS) |
| In re:<br><br>148 LAFAYETTE STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19986 (JKS) |

| | |
|---|---|
| In re:<br><br>149 5TH AVENUE TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19997 (JKS) |
| In re:<br><br>149 MADISON AVENUE TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20013 (JKS) |
| In re:<br><br>15 WEST 27TH STREET TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20022 (JKS) |
| In re:<br><br>150 4TH AVE N TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20037 (JKS) |
| In re:<br><br>152 3RD STREET TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20047 (JKS) |
| In re:<br><br>1525 11TH AVE TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20061 (JKS) |
| In re:<br><br>1535 BROADWAY TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20096 (JKS) |
| In re:<br><br>154 W 14TH STREET TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20107 (JKS) |
| In re:<br><br>1547 9TH STREET HQ LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20117 (JKS) |

| | |
|---|---|
| In re:<br><br>1557 WEST INNOVATION WAY TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20133 (JKS) |
| In re:<br><br>1560 BROADWAY TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20077 (JKS) |
| In re:<br><br>16 EAST 34TH STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20146 (JKS) |
| In re:<br><br>160 VARICK STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20159 (JKS) |
| In re:<br><br>160 W SANTA CLARA ST TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20168 (JKS) |
| In re:<br><br>1600 7TH AVENUE TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20182 (JKS) |
| In re:<br><br>1601 ELM STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20195 (JKS) |
| In re:<br><br>1601 MARKET STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20203 (JKS) |
| In re:<br><br>1601 VINE STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20213 (JKS) |

| | |
|---|---|
| In re: | |
| 161 AVENUE OF THE AMERICAS TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20222 (JKS) |
| In re: | |
| 1615 PLATTE STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20231 (JKS) |
| In re: | |
| 1619 BROADWAY TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20243 (JKS) |
| In re: | |
| 166 GEARY STREET HQ LLC, | Chapter 11 |
| Debtor. | Case No. 23-20253 (JKS) |
| In re: | |
| 1660 LINCOLN STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20263 (JKS) |
| In re: | |
| 167 N GREEN STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20274 (JKS) |
| In re: | |
| 1700 LINCOLN STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20286 (JKS) |
| In re: | |
| 1701 RHODE ISLAND AVENUE NORTHWEST TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20298 (JKS) |
| In re: | |
| 1725 HUGHES LANDING BOULEVARD TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20309 (JKS) |

| | |
|---|---|
| In re:<br><br>1730 MINOR AVENUE TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20316 (JKS) |
| In re:<br><br>17300 LAGUNA CANYON ROAD TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20323 (JKS) |
| In re:<br><br>177 E COLORADO BLVD TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20329 (JKS) |
| In re:<br><br>1775 TYSONS BOULEVARD TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20334 (JKS) |
| In re:<br><br>18 WEST 18TH STREET TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20339 (JKS) |
| In re:<br><br>180 GEARY STREET HQ LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20343 (JKS) |
| In re:<br><br>180 SANSOME STREET TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19881 (JKS) |
| In re:<br><br>1814 FRANKLIN ST Q LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19910 (JKS) |
| In re:<br><br>18191 VON KARMAN AVENUE TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19932 (JKS) |

| | |
|---|---|
| In re:<br><br>1825 SOUTH GRANT STREET TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-19957 (JKS) |
| In re:<br><br>1828 WALNUT ST TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-19982 (JKS) |
| In re:<br><br>183 MADISON AVENUE Q LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20005 (JKS) |
| In re:<br><br>1840 GATEWAY DR TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20030 (JKS) |
| In re:<br><br>185 MADISON AVENUE TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20053 (JKS) |
| In re:<br><br>18691 JAMBOREE ROAD TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20071 (JKS) |
| In re:<br><br>1875 K STREET NW TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20089 (JKS) |
| In re:<br><br>1881 BROADWAY HQ LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20110 (JKS) |
| In re:<br><br>1900 MARKET STREET TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20135 (JKS) |

| | |
|---|---|
| In re:<br><br>1900 POWELL STREET TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20164 (JKS) |
| In re:<br><br>1910 NORTH OLA AVENUE TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20185 (JKS) |
| In re:<br><br>1920 MCKINNEY AVE TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20205 (JKS) |
| In re:<br><br>195 MONTAGUE STREET TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-23-20223 (JKS) |
| In re:<br><br>199 WATER STREET TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20238 (JKS) |
| In re:<br><br>2 BELVEDERE DRIVE TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20258 (JKS) |
| In re:<br><br>2 EMBARCADERO CENTER TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20279 (JKS) |
| In re:<br><br>2 NORTH LASALLE STREET TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20300 (JKS) |
| In re:<br><br>20 W KINZIE TENANT LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20321 (JKS) |

| | |
|---|---|
| In re:<br><br>200 BERKELEY STREET TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20340 (JKS) |
| In re:<br><br>200 MASSACHUSETTS AVE NW TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20351 (JKS) |
| In re:<br><br>200 PORTLAND TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20359 (JKS) |
| In re:<br><br>200 SOUTH BISCAYNE BLVD TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20364 (JKS) |
| In re:<br><br>200 SOUTH ORANGE AVENUE TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20365 (JKS) |
| In re:<br><br>200 SPECTRUM CENTER DRIVE TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20366 (JKS) |
| In re:<br><br>201 SPEAR ST TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20367 (JKS) |
| In re:<br><br>2031 3RD AVE TENANT LLC,<br><br>       Debtor. | Chapter 11<br><br>Case No. 23-20368 (JKS) |

| | |
|---|---|
| In re:<br><br>205 HUDSON STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20369 (JKS) |
| In re:<br><br>205 NORTH DETROIT STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20370 (JKS) |
| In re:<br><br>21 PENN PLAZA TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20371 (JKS) |
| In re:<br><br>210 N GREEN PARTNERS LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20372 (JKS) |
| In re:<br><br>210 N GREEN PROMOTER LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20373 (JKS) |
| In re:<br><br>2120 BERKELEY WAY TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20374 (JKS) |
| In re:<br><br>21255 BURBANK BOULEVARD TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20375 (JKS) |
| In re:<br><br>214 WEST 29TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20376 (JKS) |

| | |
|---|---|
| In re:<br><br>22 CORTLANDT STREET HQ LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20377 (JKS) |
| In re:<br><br>2201 BROADWAY TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20378 (JKS) |
| In re:<br><br>221 6TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20379 (JKS) |
| In re:<br><br>2211 MICHELSON DRIVE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20380 (JKS) |
| In re:<br><br>222 KEARNY STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20381 (JKS) |
| In re:<br><br>222 NORTH SEPULVEDA TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20382 (JKS) |
| In re:<br><br>222 S RIVERSIDE PLAZA TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19875 (JKS) |
| In re:<br><br>2221 PARK PLACE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19883 (JKS) |

| | |
|---|---|
| In re:<br><br>2222 PONCE DE LEON BLVD TENANT LLC,<br><br>                Debtor. | Chapter 11<br><br>Case No. 23-19889 (JKS) |
| In re:<br><br>225 SOUTH 6TH ST TENANT LLC,<br><br>                Debtor. | Chapter 11<br><br>Case No. 23-19897 (JKS) |
| In re:<br><br>225 W 39TH STREET TENANT LLC,<br><br>                Debtor. | Chapter 11<br><br>Case No. 23-19904 (JKS) |
| In re:<br><br>229 WEST 36TH STREET TENANT LLC,<br><br>                Debtor. | Chapter 11<br><br>Case No. 23-19911 (JKS) |
| In re:<br><br>231 11TH AVE TENANT LLC,<br><br>                Debtor. | Chapter 11<br><br>Case No. 23-19915 (JKS) |
| In re:<br><br>2323 DELGANY STREET TENANT LLC,<br><br>                Debtor. | Chapter 11<br><br>Case No. 23-19924 (JKS) |
| In re:<br><br>24 FARNSWORTH STREET Q LLC,<br><br>                Debtor. | Chapter 11<br><br>Case No. 23-19931 (JKS) |
| In re:<br><br>2-4 HERALD SQUARE TENANT LLC,<br><br>                Debtor. | Chapter 11<br><br>Case No. 23-19935 (JKS) |

| | |
|---|---|
| In re:<br><br>2401 ELLIOTT AVENUE TENANT LLC,<br><br>               Debtor. | Chapter 11<br><br>Case No. 23-19943 (JKS) |
| In re:<br><br>2420 17TH STREET TENANT LLC,<br><br>               Debtor. | Chapter 11<br><br>Case No. 23-19951 (JKS) |
| In re:<br><br>2425 EAST CAMELBACK ROAD TENANT LLC,<br><br>               Debtor. | Chapter 11<br><br>Case No. 23-19956 (JKS) |
| In re:<br><br>245 LIVINGSTON ST Q LLC,<br><br>               Debtor. | Chapter 11<br><br>Case No. 23-19966 (JKS) |
| In re:<br><br>25 WEST 45TH STREET HQ LLC,<br><br>               Debtor. | Chapter 11<br><br>Case No. 23-19970 (JKS) |
| In re:<br><br>250 E 200 S TENANT LLC,<br><br>               Debtor. | Chapter 11<br><br>Case No. 23-19979 (JKS) |
| In re:<br><br>250 PARK AVENUE TENANT LLC,<br><br>               Debtor. | Chapter 11<br><br>Case No. 23-19989 (JKS) |
| In re:<br><br>255 GIRALDA AVENUE TENANT LLC,<br><br>               Debtor. | Chapter 11<br><br>Case No. 23-19995 (JKS) |

| | |
|---|---|
| In re:<br><br>255 GREENWICH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20004 (JKS) |
| In re:<br><br>255 S KING ST TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20009 (JKS) |
| In re:<br><br>2600 EXECUTIVE PARKWAY TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20020 (JKS) |
| In re:<br><br>2700 POST OAK BLVD. TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20029 (JKS) |
| In re:<br><br>27-01 QUEENS PLAZA NORTH TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20035 (JKS) |
| In re:<br><br>2755 CANYON BLVD WW TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20048 (JKS) |
| In re:<br><br>28 2ND STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20057 (JKS) |
| In re:<br><br>28 WEST 44TH STREET HQ LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20069 (JKS) |

| | |
|---|---|
| In re:<br><br>29 WEST 30TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20079 (JKS) |
| In re:<br><br>30 HUDSON STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19864 (JKS) |
| In re:<br><br>30 WALL STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20087 (JKS) |
| In re:<br><br>300 MORRIS STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20095 (JKS) |
| In re:<br><br>300 PARK AVENUE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20101 (JKS) |
| In re:<br><br>3000 OLYM BOULEVARD TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20108 (JKS) |
| In re:<br><br>3000 S ROBERTSON BLVD Q LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20113 (JKS) |
| In re:<br><br>3001 BISHOP DRIVE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20122 (JKS) |

| | |
|---|---|
| In re:<br><br>3003 WOODBRIDGE AVE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20126 (JKS) |
| In re:<br><br>3090 OLIVE STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20134 (JKS) |
| In re:<br><br>31 ST JAMES AVE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20143 (JKS) |
| In re:<br><br>3101 PARK BOULEVARD TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20149 (JKS) |
| In re:<br><br>311 W 43RD STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20154 (JKS) |
| In re:<br><br>3120 139TH AVENUE SOUTHEAST TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20170 (JKS) |
| In re:<br><br>315 EAST HOUSTON TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20180 (JKS) |
| In re:<br><br>315 W 36TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20188 (JKS) |

| | |
|---|---|
| In re:<br><br>316 WEST 12TH STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20197 (JKS) |
| In re:<br><br>3200 PARK CENTER DRIVE TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20204 (JKS) |
| In re:<br><br>3219 KNOX STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20211 (JKS) |
| In re:<br><br>3280 PEACHTREE ROAD NE TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20217 (JKS) |
| In re:<br><br>33 ARCH STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19886 (JKS) |
| In re:<br><br>33 EAST 33RD STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19896 (JKS) |
| In re:<br><br>33 IRVING TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19908 (JKS) |
| In re:<br><br>330 NORTH WABASH TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19953 (JKS) |

| | |
|---|---|
| In re:<br><br>3300 N. INTERSTATE 35 TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20224 (JKS) |
| In re:<br><br>332 S MICHIGAN TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19965 (JKS) |
| In re:<br><br>333 WEST SAN CARLOS TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19971 (JKS) |
| In re:<br><br>3365 PIEDMONT ROAD TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20233 (JKS) |
| In re:<br><br>340 BRYANT STREET HQ LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19980 (JKS) |
| In re:<br><br>345 4TH STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19992 (JKS) |
| In re:<br><br>345 WEST 100 SOUTH TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20003 (JKS) |
| In re:<br><br>35 EAST 21ST STREET HQ LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19918 (JKS) |

| | |
|---|---|
| In re:<br><br>353 SACRAMENTO STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20011 (JKS) |
| In re:<br><br>35-37 36TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19927 (JKS) |
| In re:<br><br>360 NW 27TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20025 (JKS) |
| In re:<br><br>3600 BRIGHTON BOULEVARD TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20245 (JKS) |
| In re:<br><br>38 WEST 21ST STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19936 (JKS) |
| In re:<br><br>385 5TH AVENUE Q LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20033 (JKS) |
| In re:<br><br>3900 W ALAMEDA AVE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20250 (JKS) |
| In re:<br><br>391 SAN ANTONIO ROAD TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20043 (JKS) |

| | |
|---|---|
| In re:<br><br>40 WATER STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19945 (JKS) |
| In re:<br><br>400 CALIFORNIA STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20051 (JKS) |
| In re:<br><br>400 CAPITOL MALL TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20058 (JKS) |
| In re:<br><br>400 CONCAR DRIVE TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20064 (JKS) |
| In re:<br><br>400 LINCOLN SQUARE TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20075 (JKS) |
| In re:<br><br>400 SPECTRUM CENTER DRIVE TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20084 (JKS) |
| In re:<br><br>4005 MIRANDA AVE TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20261 (JKS) |
| In re:<br><br>401 SAN ANTONIO ROAD TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20092 (JKS) |

| | |
|---|---|
| In re:<br><br>404 FIFTH AVENUE TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20104 (JKS) |
| In re:<br><br>4041 MACARTHUR BOULEVARD TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20270 (JKS) |
| In re:<br><br>405 MATEO STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20112 (JKS) |
| In re:<br><br>408 BROADWAY TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20121 (JKS) |
| In re:<br><br>410 NORTH SCOTTSDALE ROAD TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20131 (JKS) |
| In re:<br><br>414 WEST 14TH STREET HQ LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20140 (JKS) |
| In re:<br><br>415 MISSION STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20152 (JKS) |
| In re:<br><br>419 PARK AVENUE SOUTH TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20163 (JKS) |

| | |
|---|---|
| In re:<br><br>420 5TH AVENUE Q LLC,<br><br>         Debtor. | Chapter 11<br><br>Case No. 23-20169 (JKS) |
| In re:<br><br>420 COMMERCE STREET TENANT LLC,<br><br>         Debtor. | Chapter 11<br><br>Case No. 23-20181 (JKS) |
| In re:<br><br>424-438 FIFTH AVENUE TENANT LLC,<br><br>         Debtor. | Chapter 11<br><br>Case No. 23-20190 (JKS) |
| In re:<br><br>428 BROADWAY TENANT LLC,<br><br>         Debtor. | Chapter 11<br><br>Case No. 23-20201 (JKS) |
| In re:<br><br>429 LENOX AVE TENANT LLC,<br><br>         Debtor. | Chapter 11<br><br>Case No. 23-20042 (JKS) |
| In re:<br><br>430 PARK AVENUE TENANT LLC,<br><br>         Debtor. | Chapter 11<br><br>Case No. 23-20056 (JKS) |
| In re:<br><br>4311 11TH AVENUE NORTHEAST TENANT LLC,<br><br>         Debtor. | Chapter 11<br><br>Case No. 23-20362 (JKS) |
| In re:<br><br>433 HAMILTON AVENUE TENANT LLC,<br><br>         Debtor. | Chapter 11<br><br>Case No. 23-20066 (JKS) |

| | |
|---|---|
| In re:<br><br>437 5TH AVENUE Q LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20083 (JKS) |
| In re:<br><br>437 MADISON AVENUE TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20099 (JKS) |
| In re:<br><br>44 EAST 30TH STREET HQ LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19888 (JKS) |
| In re:<br><br>44 MONTGOMERY STREET TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19901 (JKS) |
| In re:<br><br>44 WALL STREET HQ LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19921 (JKS) |
| In re:<br><br>448 NORTH LASALLE STREET TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20114 (JKS) |
| In re:<br><br>45 WEST 18TH STREET TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19944 (JKS) |
| In re:<br><br>450 LEXINGTON TENANT LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20128 (JKS) |

| | |
|---|---|
| In re:<br><br>460 PARK AVE SOUTH TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20145 (JKS) |
| In re:<br><br>460 WEST 50 NORTH TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20162 (JKS) |
| In re:<br><br>4635 LOUGHEED HIGHWAY TENANT LP,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19872 (JKS) |
| In re:<br><br>475 SANSOME ST TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20177 (JKS) |
| In re:<br><br>483 BROADWAY TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20194 (JKS) |
| In re:<br><br>49 WEST 27TH STREET HQ LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19958 (JKS) |
| In re:<br><br>490 BROADWAY TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20206 (JKS) |
| In re:<br><br>50 W 28TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19975 (JKS) |

| | |
|---|---|
| In re:<br><br>500 11TH AVE NORTH TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20230 (JKS) |
| In re:<br><br>500 7TH AVENUE TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20215 (JKS) |
| In re:<br><br>501 BOYLSTON STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20241 (JKS) |
| In re:<br><br>501 EAST KENNEDY BOULEVARD TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20254 (JKS) |
| In re:<br><br>501 EAST LAS OLAS BLVD TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20269 (JKS) |
| In re:<br><br>501 EASTLAKE TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20284 (JKS) |
| In re:<br><br>5049 EDWARDS RANCH TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20354 (JKS) |
| In re:<br><br>505 MAIN STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20295 (JKS) |

| | |
|---|---|
| In re:<br><br>505 PARK AVENUE Q LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20306 (JKS) |
| In re:<br><br>50-60 FRANCISCO STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19996 (JKS) |
| In re:<br><br>511 W 25TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20317 (JKS) |
| In re:<br><br>515 FOLSOM STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20326 (JKS) |
| In re:<br><br>515 N STATE STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20331 (JKS) |
| In re:<br><br>5161 LANKERSHIM BOULEVARD TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20360 (JKS) |
| In re:<br><br>5215 NORTH O'CONNOR BOULEVARD TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20355 (JKS) |
| In re:<br><br>524 BROADWAY TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20337 (JKS) |

| | |
|---|---|
| In re:<br><br>525 BROADWAY TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20348 (JKS) |
| In re:<br><br>53 BEACH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20014 (JKS) |
| In re:<br><br>540 BROADWAY Q LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20352 (JKS) |
| In re:<br><br>545 BOYLSTON STREET Q LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20357 (JKS) |
| In re:<br><br>546 5TH AVENUE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20361 (JKS) |
| In re:<br><br>550 7TH AVENUE HQ LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20363 (JKS) |
| In re:<br><br>550 KEARNY STREET HQ LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20350 (JKS) |
| In re:<br><br>57 E 11TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20027 (JKS) |

| | |
|---|---|
| In re:<br><br>575 5TH AVENUE TENANT LLC,<br><br><div align="center">Debtor.</div> | Chapter 11<br><br>Case No. 23-23-19879 (JKS) |
| In re:<br><br>575 LEXINGTON AVENUE TENANT LLC,<br><br><div align="center">Debtor.</div> | Chapter 11<br><br>Case No. 23-19892 (JKS) |
| In re:<br><br>5750 WILSHIRE BOULEVARD TENANT LLC,<br><br><div align="center">Debtor.</div> | Chapter 11<br><br>Case No. 23-19902 (JKS) |
| In re:<br><br>5960 BERKSHIRE LANE TENANT LLC,<br><br><div align="center">Debtor.</div> | Chapter 11<br><br>Case No. 23-19913 (JKS) |
| In re:<br><br>599 BROADWAY TENANT LLC,<br><br><div align="center">Debtor.</div> | Chapter 11<br><br>Case No. 23-19926 (JKS) |
| In re:<br><br>6 EAST 32ND STREET WW Q LLC,<br><br><div align="center">Debtor.</div> | Chapter 11<br><br>Case No. 23-19949 (JKS) |
| In re:<br><br>600 B STREET TENANT LLC,<br><br><div align="center">Debtor.</div> | Chapter 11<br><br>Case No. 23-19961 (JKS) |
| In re:<br><br>600 CALIFORNIA STREET TENANT LLC,<br><br><div align="center">Debtor.</div> | Chapter 11<br><br>Case No. 23-19977 (JKS) |
| In re:<br><br>600 H APOLLO TENANT LLC,<br><br><div align="center">Debtor.</div> | Chapter 11<br><br>Case No. 23-19988 (JKS) |

| | |
|---|---|
| In re: | |
| 6001 CASS AVENUE TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19998 (JKS) |
| In re: | |
| 601 SOUTH FIGUEROA STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20012 (JKS) |
| In re: | |
| 606 BROADWAY TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20023 (JKS) |
| In re: | |
| 609 5TH AVENUE TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20038 (JKS) |
| In re: | |
| 609 GREENWICH STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20049 (JKS) |
| In re: | |
| 609 MAIN STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20060 (JKS) |
| In re: | |
| 611 NORTH BRAND BOULEVARD TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20070 (JKS) |
| In re: | |
| 615 S. TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20082 (JKS) |
| In re: | |
| 625 MASSACHUSETTS TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20093 (JKS) |

| | |
|---|---|
| In re: | |
| 625 WEST ADAMS STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20105 (JKS) |
| In re: | |
| 63 MADISON AVENUE TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20119 (JKS) |
| In re: | |
| 65 EAST STATE STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20132 (JKS) |
| In re: | |
| 650 CALIFORNIA STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20147 (JKS) |
| In re: | |
| 6543 SOUTH LAS VEGAS BOULEVARD TENANT LLC, | Chapter 11 |
| | Case No. 23-20161 (JKS) |
| Debtor. | |
| In re: | |
| 655 15TH STREET NW TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20173 (JKS) |
| In re: | |
| 655 MONTGOMERY ST TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20187 (JKS) |
| In re: | |
| 655 NEW YORK AVENUE NORTHWEST TENANT LLC, | Chapter 11 |
| | Case No. 23-20199 (JKS) |
| Debtor. | |
| In re: | |
| 660 J STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20209 (JKS) |

| | |
|---|---|
| In re:<br><br>660 NORTH CAPITOL ST NW TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20225 (JKS) |
| In re:<br><br>6655 TOWN SQUARE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20242 (JKS) |
| In re:<br><br>67 IRVING PLACE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20256 (JKS) |
| In re:<br><br>6900 NORTH DALLAS PARKWAY TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20271 (JKS) |
| In re:<br><br>695 TOWN CENTER DRIVE TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20285 (JKS) |
| In re:<br><br>7 WEST 18TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20297 (JKS) |
| In re:<br><br>700 2 STREET SOUTHWEST TENANT LP,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19871 (JKS) |
| In re:<br><br>700 K STREET NW TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20327 (JKS) |
| In re:<br><br>700 NORTH MIAMI TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20335 (JKS) |

| | |
|---|---|
| In re:<br><br>700 SW 5TH TENANT LLC,<br><br>          Debtor. | Chapter 11<br><br>Case No. 23-20341 (JKS) |
| In re:<br><br>708 MAIN ST TENANT LLC,<br><br>          Debtor. | Chapter 11<br><br>Case No. 23-20345 (JKS) |
| In re:<br><br>71 5TH AVENUE TENANT LLC,<br><br>          Debtor. | Chapter 11<br><br>Case No. 23-20311 (JKS) |
| In re:<br><br>71 STEVENSON STREET Q LLC,<br><br>          Debtor. | Chapter 11<br><br>Case No. 23-20319 (JKS) |
| In re:<br><br>711 ATLANTIC AVENUE TENANT LLC,<br><br>          Debtor. | Chapter 11<br><br>Case No. 23-20347 (JKS) |
| In re:<br><br>725 PONCE DE LEON AVE NE TENANT LLC,<br><br>          Debtor. | Chapter 11<br><br>Case No. 23-20228 (JKS) |
| In re:<br><br>7272 WISCONSIN AVENUE TENANT LLC,<br><br>          Debtor. | Chapter 11<br><br>Case No. 23-20240 (JKS) |
| In re:<br><br>729 WASHINGTON AVE TENANT LLC,<br><br>          Debtor. | Chapter 11<br><br>Case No. 23-20232 (JKS) |
| In re:<br><br>7300 DALLAS PARKWAY TENANT LLC,<br><br>          Debtor. | Chapter 11<br><br>Case No. 23-19884 (JKS) |

| | |
|---|---|
| In re: | |
| 731 SANSOME STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19898 (JKS) |
| In re: | |
| 75 ARLINGTON STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19909 (JKS) |
| In re: | |
| 75 E SANTA CLARA STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19919 (JKS) |
| In re: | |
| 75 ROCK PLZ TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19929 (JKS) |
| In re: | |
| 750 LEXINGTON AVENUE TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19940 (JKS) |
| In re: | |
| 750 WHITE PLAINS ROAD TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19947 (JKS) |
| In re: | |
| 755 SANSOME STREET TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19962 (JKS) |
| In re: | |
| 756 W PEACHTREE TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19978 (JKS) |
| In re: | |
| 77 SANDS TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19990 (JKS) |

| | |
|---|---|
| In re: <br><br> 77 SANDS WW CORPORATE TENANT LLC, <br><br> Debtor. | Chapter 11 <br><br> Case No. 23-20000 (JKS) |
| In re: <br><br> 77 SLEEPER STREET TENANT LLC, <br><br> Debtor. | Chapter 11 <br><br> Case No. 23-20015 (JKS) |
| In re: <br><br> 7761 GREENHOUSE RD TENANT LLC, <br><br> Debtor. | Chapter 11 <br><br> Case No. 23-20026 (JKS) |
| In re: <br><br> 777 6TH STREET NW TENANT LLC, <br><br> Debtor. | Chapter 11 <br><br> Case No. 23-20041 (JKS) |
| In re: <br><br> 78 SW 7TH STREET TENANT LLC, <br><br> Debtor. | Chapter 11 <br><br> Case No. 23-20054 (JKS) |
| In re: <br><br> 8 W 40TH STREET TENANT LLC, <br><br> Debtor. | Chapter 11 <br><br> Case No. 23-20062 (JKS) |
| In re: <br><br> 80 M STREET SE TENANT LLC, <br><br> Debtor. | Chapter 11 <br><br> Case No. 23-20072 (JKS) |
| In re: <br><br> 800 BELLEVUE WAY TENANT LLC, <br><br> Debtor. | Chapter 11 <br><br> Case No. 23-20078 (JKS) |
| In re: <br><br> 800 MARKET STREET TENANT LLC, <br><br> Debtor. | Chapter 11 <br><br> Case No. 23-20088 (JKS) |

| | |
|---|---|
| In re:<br><br>800 NORTH HIGH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20100 (JKS) |
| In re:<br><br>801 B. SPRINGS ROAD TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20111 (JKS) |
| In re:<br><br>808 WILSHIRE BOULEVARD TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20120 (JKS) |
| In re:<br><br>820 18TH AVE SOUTH TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20127 (JKS) |
| In re:<br><br>821 17TH STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20139 (JKS) |
| In re:<br><br>83 MAIDEN LANE Q LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20150 (JKS) |
| In re:<br><br>830 BRICKELL PLAZA TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20158 (JKS) |
| In re:<br><br>830 NE HOLLADAY STREET TENANT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20167 (JKS) |
| In re:<br><br>8305 SUNSET BOULEVARD HQ LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20179 (JKS) |

| | |
|---|---|
| In re: | |
| 8687 MELROSE AVENUE TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20192 (JKS) |
| In re: | |
| 8687 MELROSE GREEN TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20200 (JKS) |
| In re: | |
| 88 U PLACE TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20207 (JKS) |
| In re: | |
| 880 3RD AVE TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20214 (JKS) |
| In re: | |
| 881 PEACHTREE STREET NORTHEAST TENANT LLC, | Chapter 11 |
| | Case No. 23-20221 (JKS) |
| Debtor. | |
| In re: | |
| 8910 UNIVERSITY CENTER LANE TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20226 (JKS) |
| In re: | |
| 90 SOUTH 400 WEST TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20234 (JKS) |
| In re: | |
| 901 NORTH GLEBE ROAD TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20244 (JKS) |
| In re: | |
| 901 WOODLAND ST TENANT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20252 (JKS) |

| | |
|---|---|
| In re:<br><br>902 BROADWAY TENANT LLC,<br><br>　　　　　Debtor. | Chapter 11<br><br>Case No. 23-20264 (JKS) |
| In re:<br><br>920 5TH AVE TENANT LLC,<br><br>　　　　　Debtor. | Chapter 11<br><br>Case No. 23-20273 (JKS) |
| In re:<br><br>920 SW 6TH AVENUE TENANT LLC,<br><br>　　　　　Debtor. | Chapter 11<br><br>Case No. 23-20283 (JKS) |
| In re:<br><br>9200 TIMPANOGOS HIGHWAY TENANT LLC,<br><br>　　　　　Debtor. | Chapter 11<br><br>Case No. 23-20291 (JKS) |
| In re:<br><br>925 4TH AVENUE TENANT LLC,<br><br>　　　　　Debtor. | Chapter 11<br><br>Case No. 23-20299 (JKS) |
| In re:<br><br>925 N LA BREA AVE TENANT LLC,<br><br>　　　　　Debtor. | Chapter 11<br><br>Case No. 23-20304 (JKS) |
| In re:<br><br>9670416 CANADA INC.,<br><br>　　　　　Debtor. | Chapter 11<br><br>Case No. 23-19870 (JKS) |
| In re:<br><br>9777 WILSHIRE BOULEVARD Q LLC,<br><br>　　　　　Debtor. | Chapter 11<br><br>Case No. 23-19907 (JKS) |
| In re:<br><br>980 6TH AVENUE TENANT LLC,<br><br>　　　　　Debtor. | Chapter 11<br><br>Case No. 23-19895 (JKS) |

| | |
|---|---|
| In re:<br><br>9830 WILSHIRE BOULEVARD TENANT LLC,<br><br>                    Debtor. | Chapter 11<br><br>Case No. 23-19917 (JKS) |
| In re:<br><br>99 CHAUNCY STREET Q LLC,<br><br>                    Debtor. | Chapter 11<br><br>Case No. 23-19878 (JKS) |
| In re:<br><br>99 HIGH STREET TENANT LLC,<br><br>                    Debtor. | Chapter 11<br><br>Case No. 23-19887 (JKS) |
| In re:<br><br>BIRD INVESTCO LLC,<br><br>                    Debtor. | Chapter 11<br><br>Case No. 23-19928 (JKS) |
| In re:<br><br>CD LOCATIONS, LLC,<br><br>                    Debtor. | Chapter 11<br><br>Case No. 23-19939 (JKS) |
| In re:<br><br>CITIES BY WE LLC,<br><br>                    Debtor. | Chapter 11<br><br>Case No. 23-19950 (JKS) |
| In re:<br><br>CLUBHOUSE TS LLC,<br><br>                    Debtor. | Chapter 11<br><br>Case No. 23-19963 (JKS) |
| In re:<br><br>COMMON COFFEE, LLC,<br><br>                    Debtor. | Chapter 11<br><br>Case No. 23-19972 (JKS) |
| In re:<br><br>COMMON DESK DAYMAKER LLC,<br><br>                    Debtor. | Chapter 11<br><br>Case No. 23-19983 (JKS) |

| | |
|---|---|
| In re:<br><br>COMMON DESK DE, LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19994 (JKS) |
| In re:<br><br>COMMON DESK HOLDINGS LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20007 (JKS) |
| In re:<br><br>COMMON DESK OC, LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20018 (JKS) |
| In re:<br><br>COMMON DESK OPERATIONS LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20031 (JKS) |
| In re:<br><br>COMMON DESK WEST 7TH, LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20040 (JKS) |
| In re:<br><br>CREATOR FUND MANAGING MEMBER LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20052 (JKS) |
| In re:<br><br>EUCLID LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19899 (JKS) |
| In re:<br><br>EUCLID WW HOLDINGS INC.,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20090 (JKS) |
| In re:<br><br>FIELDLENS LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20073 (JKS) |

| | |
|---|---|
| In re:<br><br>FIVE HUNDRED FIFTH AVENUE HQ LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20103 (JKS) |
| In re:<br><br>INSURANCE SERVICES BY WEWORK LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19922 (JKS) |
| In re:<br><br>LEGACY TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20129 (JKS) |
| In re:<br><br>MAILROOM BAR AT 110 WALL LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20141 (JKS) |
| In re:<br><br>MISSIONU PBC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20153 (JKS) |
| In re:<br><br>ONE GOTHAM CENTER TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20165 (JKS) |
| In re:<br><br>ONE METROPOLITAN SQUARE TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20174 (JKS) |
| In re:<br><br>PARKMERCED PARTNER LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20186 (JKS) |
| In re:<br><br>PLAY BY WEWORK LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20198 (JKS) |

| | |
|---|---|
| In re:<br><br>POWERED BY WE LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20210 (JKS) |
| In re:<br><br>PROJECT CAESAR LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20218 (JKS) |
| In re:<br><br>PROJECT STANDBY I LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20229 (JKS) |
| In re:<br><br>PROLIFIC INTERACTIVE LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20237 (JKS) |
| In re:<br><br>PXWE FACILITY & ASSET MANAGEMENT SERVICES LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20246 (JKS) |
| In re:<br><br>SOUTH TRYON STREET TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20259 (JKS) |
| In re:<br><br>SPACIOUS TECHNOLOGIES, LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20266 (JKS) |
| In re:<br><br>THE HUB TENANT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20276 (JKS) |
| In re:<br><br>THE WE COMPANY MANAGEMENT HOLDINGS L.P.,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20342 (JKS) |

50

| | |
|---|---|
| In re:<br><br>THE WE COMPANY MANAGEMENT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19905 (JKS) |
| In re:<br><br>THE WE COMPANY MC LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20346 (JKS) |
| In re:<br><br>THE WE COMPANY PI L.P.,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-19914 (JKS) |
| In re:<br><br>WALTZ MERGER SUB LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20288  (JKS) |
| In re:<br><br>WE RISE SHELL LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20294 (JKS) |
| In re:<br><br>WE WORK 154 GRAND LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20303 (JKS) |
| In re:<br><br>WE WORK 349 5TH AVE LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20310 (JKS) |
| In re:<br><br>WE WORK MANAGEMENT LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20318 (JKS) |
| In re:<br><br>WE WORK RETAIL LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20324 (JKS) |

| | |
|---|---|
| In re: | |
| WEINSURE HOLDCO LLC, | Chapter 11 |
| Debtor. | Case No. 23-20330 (JKS) |
| In re: | |
| WELKIO LLC, | Chapter 11 |
| Debtor. | Case No. 23-19941 (JKS) |
| In re: | |
| WEWORK 156 2ND LLC, | Chapter 11 |
| Debtor. | Case No. 23-20002 (JKS) |
| In re: | |
| WEWORK 175 VARICK LLC, | Chapter 11 |
| Debtor. | Case No. 23-20017 (JKS) |
| In re: | |
| WEWORK 25 TAYLOR LLC, | Chapter 11 |
| Debtor. | Case No. 23-19960 (JKS) |
| In re: | |
| WEWORK 261 MADISON LLC, | Chapter 11 |
| Debtor. | Case No. 23-20036 (JKS) |
| In re: | |
| WEWORK 54 WEST 40TH LLC, | Chapter 11 |
| Debtor. | Case No. 23-19984 (JKS) |
| In re: | |
| WEWORK ASSET MANAGEMENT LLC, | Chapter 11 |
| Debtor. | Case No. 23-20045 (JKS) |
| In re: | |
| WEWORK BRYANT PARK LLC, | Chapter 11 |
| Debtor. | Case No. 23-20068 (JKS) |

| | |
|---|---|
| In re: | |
| WEWORK CANADA GP ULC, | Chapter 11 |
| Debtor. | Case No. 23-19866 (JKS) |
| In re: | |
| WEWORK CANADA LP ULC, | Chapter 11 |
| Debtor. | Case No. 23-19867 (JKS) |
| In re: | |
| WEWORK COMMONS LLC, | Chapter 11 |
| Debtor. | Case No. 23-20076 (JKS) |
| In re: | |
| WEWORK COMPANIES U.S. LLC, | Chapter 11 |
| Debtor. | Case No. 23-19874 (JKS) |
| In re: | |
| WEWORK COMPANIES PARTNER LLC, | Chapter 11 |
| Debtor. | Case No. 23-19923 (JKS) |
| In re: | |
| WEWORK CONSTRUCTION LLC, | Chapter 11 |
| Debtor. | Case No. 23-20091 (JKS) |
| In re: | |
| WEWORK HOLDINGS LLC, | Chapter 11 |
| Debtor. | Case No. 23-20106 (JKS) |
| In re: | |
| WEWORK INTERCO LLC, | Chapter 11 |
| Debtor. | Case No. 23-20118 (JKS) |
| In re: | |
| WEWORK LA LLC, | Chapter 11 |
| Debtor. | Case No. 23-20138 (JKS) |

| | |
|---|---|
| In re:<br><br>WEWORK LABS ENTITY LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20155 (JKS) |
| In re:<br><br>WEWORK LITTLE WEST 12TH LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20178 (JKS) |
| In re:<br><br>WEWORK MAGAZINE LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20189 (JKS) |
| In re:<br><br>WEWORK REAL ESTATE LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20216 (JKS) |
| In re:<br><br>WEWORK SERVICES LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20236 (JKS) |
| In re:<br><br>WEWORK SPACE SERVICES INC.,<br><br>Debtor. | Chapter 11<br><br>Case No. 23- 20249 (JKS) |
| In re:<br><br>WEWORK SPACE SERVICES LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20260 (JKS) |
| In re:<br><br>WEWORK WELLNESS LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20333 (JKS) |
| In re:<br><br>WEWORK WORKPLACE LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 23-20272 (JKS) |

54

| | |
|---|---|
| In re:<br><br>WILDGOOSE I LLC,<br><br>            Debtor. | Chapter 11<br><br>Case No. 23-20280 (JKS) |
| In re:<br><br>WW 1010 HANCOCK LLC,<br><br>            Debtor. | Chapter 11<br><br>Case No. 23-20281 (JKS) |
| In re:<br><br>WW 107 SPRING STREET LLC,<br><br>            Debtor. | Chapter 11<br><br>Case No. 23-20308 (JKS) |
| In re:<br><br>WW 11 JOHN LLC,<br><br>            Debtor. | Chapter 11<br><br>Case No. 23-20290 (JKS) |
| In re:<br><br>WW 110 WALL LLC,<br><br>            Debtor. | Chapter 11<br><br>Case No. 23-20315 (JKS) |
| In re:<br><br>WW 111 WEST ILLINOIS LLC,<br><br>            Debtor. | Chapter 11<br><br>Case No. 23-20322 (JKS) |
| In re:<br><br>WW 115 W 18TH STREET LLC,<br><br>            Debtor. | Chapter 11<br><br>Case No. 23-20328 (JKS) |
| In re:<br><br>WW 1161 MISSION LLC,<br><br>            Debtor. | Chapter 11<br><br>Case No. 23-20289 (JKS) |
| In re:<br><br>WW 120 E 23RD STREET LLC,<br><br>            Debtor. | Chapter 11<br><br>Case No. 23-20332 (JKS) |

| | |
|---|---|
| In re:<br><br>WW 1328 FLORIDA AVENUE LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20293 (JKS) |
| In re:<br><br>WW 1550 WEWATTA STREET LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20302 (JKS) |
| In re:<br><br>WW 1601 FIFTH AVENUE LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20307 (JKS) |
| In re:<br><br>WW 1875 CONNECTICUT LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20314 (JKS) |
| In re:<br><br>WW 2015 SHATTUCK LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20320 (JKS) |
| In re:<br><br>WW 205 E 42ND STREET LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20247 (JKS) |
| In re:<br><br>WW 210 N GREEN LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20255 (JKS) |
| In re:<br><br>WW 220 NW EIGHTH AVENUE LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20262 (JKS) |
| In re:<br><br>WW 222 BROADWAY LLC,<br><br>      Debtor. | Chapter 11<br><br>Case No. 23-20267 (JKS) |

| | |
|---|---|
| In re:<br><br>WW 2221 SOUTH CLARK LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20325 (JKS) |
| In re:<br><br>WW 240 BEDFORD LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20275 (JKS) |
| In re:<br><br>WW 25 BROADWAY LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20301 (JKS) |
| In re:<br><br>WW 26 JS MEMBER LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19938 (JKS) |
| In re:<br><br>WW 312 ARIZONA LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19976 (JKS) |
| In re:<br><br>WW 350 LINCOLN LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19985 (JKS) |
| In re:<br><br>WW 379 W BROADWAY LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19993 (JKS) |
| In re:<br><br>WW 401 PARK AVENUE SOUTH LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-20001 (JKS) |
| In re:<br><br>WW 5 W 125TH STREET LLC,<br><br>    Debtor. | Chapter 11<br><br>Case No. 23-19930 (JKS) |

| | |
|---|---|
| In re:<br><br>WW 500 YALE LLC,<br><br>                  Debtor. | Chapter 11<br><br>Case No. 23-20008 (JKS) |
| In re:<br><br>WW 51 MELCHER LLC,<br><br>                  Debtor. | Chapter 11<br><br>Case No. 23-19946 (JKS) |
| In re:<br><br>WW 520 BROADWAY LLC,<br><br>                  Debtor. | Chapter 11<br><br>Case No. 23-20016 (JKS) |
| In re:<br><br>WW 535 MISSION LLC,<br><br>                  Debtor. | Chapter 11<br><br>Case No. 23-20021 (JKS) |
| In re:<br><br>WW 555 WEST 5TH STREET LLC,<br><br>                  Debtor. | Chapter 11<br><br>Case No. 23-20028 (JKS) |
| In re:<br><br>WW 5782 JEFFERSON LLC,<br><br>                  Debtor. | Chapter 11<br><br>Case No. 23-20086 (JKS) |
| In re:<br><br>WW 600 CONGRESS LLC,<br><br>                  Debtor. | Chapter 11<br><br>Case No. 23-20034 (JKS) |
| In re:<br><br>WW 641 S STREET LLC,<br><br>                  Debtor. | Chapter 11<br><br>Case No. 23-20039 (JKS) |
| In re:<br><br>WW 718 7TH STREET LLC,<br><br>                  Debtor. | Chapter 11<br><br>Case No. 23-20046 (JKS) |

| | |
|---|---|
| In re: | |
| WW 745 ATLANTIC LLC, | Chapter 11 |
| Debtor. | Case No. 23-20055 (JKS) |
| In re: | |
| WW 79 MADISON LLC, | Chapter 11 |
| Debtor. | Case No. 23-19954 (JKS) |
| In re: | |
| WW 81 PROSPECT LLC, | Chapter 11 |
| Debtor. | Case No. 23-19959 (JKS) |
| In re: | |
| WW 811 WEST 7TH STREET LLC, | Chapter 11 |
| Debtor. | Case No. 23-20067 (JKS) |
| In re: | |
| WW 85 BROAD LLC, | Chapter 11 |
| Debtor. | Case No. 23-19968 (JKS) |
| In re: | |
| WW 995 MARKET LLC, | Chapter 11 |
| Debtor. | Case No. 23-20081 (JKS) |
| In re: | |
| WW BROOKLYN NAVY YARD LLC, | Chapter 11 |
| Debtor. | Case No. 23-20094 (JKS) |
| In re: | |
| WW BUILDCO LLC, | Chapter 11 |
| Debtor. | Case No. 23-20102 (JKS) |
| In re: | |
| WW CO-OBLIGOR INC., | Chapter 11 |
| Debtor. | Case No. 23-20109 (JKS) |

| | |
|---|---|
| In re:<br><br>WW ENLIGHTENED HOSPITALITY INVESTOR LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20115 (JKS) |
| In re:<br><br>WW HOLDCO LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20338 (JKS) |
| In re:<br><br>WW JOURNAL SQUARE HOLDINGS LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20124 (JKS) |
| In re:<br><br>WW JOURNAL SQUARE MEMBER LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20130 (JKS) |
| In re:<br><br>WW ONSITE SERVICES AAG LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20137 (JKS) |
| In re:<br><br>WW ONSITE SERVICES EXP LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20144 (JKS) |
| In re:<br><br>WW ONSITE SERVICES LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20151 (JKS) |
| In re:<br><br>WW ONSITE SERVICES SFI LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20156 (JKS) |
| In re:<br><br>WW ONSITE SERVICES SUM LLC,<br><br>     Debtor. | Chapter 11<br><br>Case No. 23-20166 (JKS) |

| | |
|---|---|
| In re:<br><br>WW PROJECT SWIFT DEVELOPMENT LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20175 (JKS) |
| In re:<br><br>WW PROJECT SWIFT MEMBER LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20278 (JKS) |
| In re:<br><br>WW VENDORCO LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20184 (JKS) |
| In re:<br><br>WW WORLDWIDE C.V.,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-19868 (JKS) |
| In re:<br><br>WWCO ARCHITECTURE HOLDINGS LLC,<br><br>        Debtor. | Chapter 11<br><br>Case No. 23-20191 (JKS) |

### ORDER (I) DIRECTING JOINT ADMINISTRATION OF CHAPTER 11 CASES AND (II) GRANTING RELATED RELIEF

The relief set forth on the following pages, numbered sixty-two (62) through sixty-four (64), is **ORDERED.**


**DATED: November 8, 2023**

                Honorable John K. Sherwood
                United States Bankruptcy Court

Upon the *Debtors' Motion for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* (the "Motion"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order") (a) authorizing, but not directing, the Debtors to procedurally consolidate and jointly administer these chapter 11 cases; and (b) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Debtors' notice of the Motion was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT**:

1. The Motion is **GRANTED** as set forth herein.

2. The above–captioned cases hereby are jointly administrated by this Court for procedural purposes only.

---

[2] Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Motion.

(Page | 63)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al*. |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief |

3.        Nothing contained in the Motion or this Order shall be deemed or construed as directing or otherwise effecting a substantive consolidation of these chapter 11 cases, and this Order shall be without prejudice to the rights of the Debtors to seek entry of an order substantively consolidating their respective cases.

4.        The Debtors shall maintain, and the Clerk of the United States Bankruptcy Court for the District of New Jersey shall keep, one consolidated docket, one file, and one consolidated service list for these chapter 11 cases.

5.        All pleadings, papers, and documents filed in the Lead Case shall bear the caption as shown in **Exhibit 1** attached hereto.

6.        The caption shown in **Exhibit 1** attached hereto satisfies the requirements set forth in section 342(c)(1) of the Bankruptcy Code.

7.        All lists, schedules, and statements shall be filed and docketed in the specific Debtor's case to which they are applicable.

8.        Any party in interest may request joint hearings on matters pending in any of these chapter 11 cases.

9.        If pleadings, papers, or documents have been filed in any of the above–captioned cases other than the Lead Case prior to the entry of this Order, and those matters have not yet been heard and decided, the party who filed the pleading, paper, or document shall (i) refile the pleading, paper, or document in the Lead Case within three (3) business days of the entry of this Order, (ii) set the pleading, paper, or document for hearing before the judge assigned to the Lead Case, and (iii) notice the hearing to all appropriate parties.

(Page | 64)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief |

10.     The Clerk shall file a copy of this order in the Lead Case and each of the affiliated Debtor cases.

11.     The Debtors shall file individual monthly operating reports for each Debtor and such reports shall be docketed in the Lead Case.

12.     The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion or otherwise waived.

13.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of the Local Rules are satisfied by such notice.

14.     Any party may move for modification of this Order in accordance with Local Rule 9013-5(e).

15.     A true copy of this Order shall be served on all required parties pursuant to Local Rule 9013-5(f).

16.     This Order shall be effective immediately upon entry.

17.     The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

## <u>Exhibit 1</u>

**Case Caption**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Steven N. Serajeddini, P.C. (*pro hac vice* pending)
Ciara Foster (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
edward.sassower@kirkland.com
joshua.sussberg@kirkland.com
steven.serajeddini@kirkland.com
ciara.foster@kirkland.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Ryan T. Jareck, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:    (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
rjareck@coleschotz.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| WEWORK INC., *et al.*, | Case No. 23-19865 (JKS) |
| Debtors.[1] | (Jointly Administered) |

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/WeWork. The location of Debtor WeWork Inc.'s principal place of business is 12 East 49th Street, 3rd Floor, New York, NY 10017; the Debtors' service address in these chapter 11 cases is WeWork Inc. c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd. Beaverton, OR 97005.