**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Steven N. Serajeddini, P.C. (*pro hac vice* pending)
Ciara Foster (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
edward.sassower@kirkland.com
joshua.sussberg@kirkland.com
steven.serajeddini@kirkland.com
ciara.foster@kirkland.com


**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Ryan T. Jareck, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:      (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
rjareck@coleschotz.com

*Proposed Co-Counsel for Debtors and
Debtors in Possession*

| | |
|---|---|
| In re:<br><br>WEWORK INC., *et al.*,<br><br>        Debtors.[1] | Chapter 11<br><br>Case No. 23-19865 (JKS)<br><br>(Joint Administration Requested) |

**Order Filed on November 9, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/WeWork.  The location of Debtor WeWork Inc.'s principal place of business is 12 East 49th Street, 3rd Floor, New York, NY 10017; the Debtors' service address in these chapter 11 cases is WeWork Inc. c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd. Beaverton, OR 97005.

**INTERIM ORDER (I) AUTHORIZING THE DEBTORS TO (A) CONTINUE
USING THE CASH MANAGEMENT SYSTEM, (B) HONOR CERTAIN
PREPETITION OBLIGATIONS RELATED THERETO, AND (C) MAINTAIN
EXISTING DEBTOR BANK ACCOUNTS, BUSINESS FORMS, AND BOOKS
AND RECORDS; (II) AUTHORIZING THE DEBTORS TO CONTINUE TO
PERFORM INTERCOMPANY TRANSACTIONS; (III) WAIVING CERTAIN
U.S. TRUSTEE REQUIREMENTS; AND (IV) GRANTING RELATED RELIEF**

The relief set forth on the following pages, numbered three (3) through nineteen (19), is

**ORDERED**.

**DATED: November 9, 2023**

_____

Honorable John K. Sherwood
United States Bankruptcy Court

(Page | 3)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

Upon the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief* (the "Motion"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an interim order (this "Interim Order") (a) authorizing, but not directing, the Debtors to (i) continue using the Cash Management System, (ii) honor certain prepetition obligations related thereto, (iii) maintain existing Debtor Bank Accounts, Business Forms, and Books and Records, and (b) continue Intercompany Transactions and funding consistent with the Debtors' historical practices; (c) granting administrative expense status to postpetition Intercompany Claims; (d) granting interim and final waivers of the Debtors' compliance with the deposit and investment guidelines set forth in section 345(b) of the Bankruptcy Code; (e) scheduling a final hearing to consider approval of the Motion on a final basis; and (f) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New

---

[2]    Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Motion.

(Page | 4)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Debtors' notice of the Motion was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT**:

1.     The Motion is **GRANTED** on an interim basis as set forth herein.

2.     The Final Hearing on the Motion will be held on **January 30, 2024, at 10:00 a.m. (Eastern Time)**.  Objections, if any, that relate to the Motion shall be filed and served so as to be actually received by the Debtors' proposed counsel on or before **January 23, 2024, at 4:00 p.m. (Eastern Time)**.  If no objections are filed to the Motion, the Court may enter an order approving the relief requested in the Motion on a final basis without further notice or hearing.

3.     The Debtors are authorized, on an interim basis, but not directed, to:  (a) continue using the Cash Management System, as in effect on the Petition Date and substantially as identified on **Exhibit 1** attached hereto, as summarized in the Motion and consistent in all respects with the Adjusted JPM Cash Management Structure (as defined below), and references to the Cash Management System as used in this Interim Order shall mean as such Cash

(Page | 5)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

Management System has been modified by the Adjusted JPM Cash Management Structure, and honor any prepetition obligations related thereto pursuant to the terms hereof; (b) use, in their present form, all preprinted correspondence and Business Forms (including letterhead) without reference to the Debtors' status as debtors in possession and continue using, in their present form, the Books and Records; (c) continue to perform Intercompany Transactions in the ordinary course of business and on the same terms and consistent with past practice (including with respect to transaction amounts); (d) maintain all of their existing Debtor Bank Accounts, including, but not limited to, the Debtor Bank Accounts identified on **Exhibit 2** attached hereto, in the names and with the account numbers existing immediately before the Petition Date, without the need to comply with the U.S. Trustee Guidelines requiring the opening of separate debtor in possession accounts (to the extent applicable); (e) treat the Debtor Bank Accounts for all purposes as debtor in possession accounts; (f) deposit funds in and withdraw funds from the Debtor Bank Accounts in the ordinary course and by all usual means, including checks, wire transfers, ACH transfers, and other debits or electronic means; and (g) pay the Bank Fees, and any fees owed to the Payment Processers, including any prepetition amounts, and any postpetition ordinary course Bank Fees and fees incurred in favor of the Payment Processors in connection with the Debtor Bank Accounts (which, absent such payment, would be entitled to administrative expense priority under Section 503(b) of the Bankruptcy Code), and to otherwise perform their obligations under the documents governing the Debtor Bank Accounts. Notwithstanding the foregoing, once the Debtors' existing checks have been used, the Debtors

(Page | 6)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

shall, when reordering checks, require the designation "Debtors in Possession" and the corresponding bankruptcy case number on all checks.  Further, within fourteen (14) days of the entry of this Interim Order, the Debtors will update any electronically produced checks to reflect their status as debtors-in-possession and to include the corresponding bankruptcy number.

4.      The Debtors are authorized to continue using the Cash Management System as adjusted in accordance with the provisions of this paragraph (the "Adjusted JPM Cash Management Structure"):  (a) J.P. Morgan Chase Bank, N.A. and its affiliates ("JPM"), in its sole discretion, will continue to maintain the Cash Management System (including modifications from past practices in the discretion of JPM) for the Company, which Cash Management System will include (i) with respect to the Bank Accounts of the Debtors in the United States, an overdraft limit of up to $35 million in the aggregate *inclusive of* the Non-U.S. Intraday Sublimit (as defined below), as may be adjusted from time to time (the "Adjusted Intraday Limit"); (ii) with respect to the Bank Accounts in the United Kingdom, Canada, and Australia, and any other jurisdictions as mutually agreed between the Company and JPM, an overdraft intraday sublimit of up to $15 million in the aggregate (the "Non-U.S. Intraday Sublimit"), which, for the avoidance of doubt, shall be included in, not in addition to, the Adjusted Intraday Limit; and (iii) the Cash Management System for Non-Debtor Affiliates in Germany, Ireland, France, Italy, and Netherlands shall have access to JPM's "just-in-time" product; (b) access to the Adjusted Intraday Limit is subject to the Company's maintaining a minimum cash balance as of the end of each business day across Debtor Bank Accounts held at JPM of an aggregate amount equal to the

(Page | 7)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

Adjusted Intraday Limit *plus* $20 million *plus* the aggregate projected professional fees as set forth in each Approved Budget for the applicable period (as defined in the Cash Collateral Orders) (the "Minimum Liquidity Requirement"); (c) in the event that the Debtors fail to maintain the Minimum Liquidity Requirement, unless otherwise agreed to with JPM, the Company shall not request any overdraft amounts from the Bank Accounts, and JPM shall not have any obligation to honor any requests for overdraft amounts; and (d) the Cash Collateral Orders shall provide for a carve out (the "JPM Carve Out") for the benefit of JPM on account of the JPM Intraday Exposure, which shall be subject and subordinate only to the Carve Out (each as defined in the Cash Collateral Orders); *provided* that, in the event the JPM Intraday Exposure is supported by one or more letters of credit on terms and in form and substance acceptable to JPM in an aggregate amount equal to the Adjusted Intraday Limit, the Company's agreement set forth in clauses (b) and (c) of this paragraph 4 and any reporting requirements to JPM relating to the Minimum Liquidity Requirement in the Cash Collateral Orders shall immediately cease.

5.      The Cash Management Banks are authorized to continue to maintain, service, and administer the Debtor Bank Accounts as accounts of the Debtors as debtors in possession without interruption and in the ordinary course of business consistent with historical practices or as may be permitted pursuant to the terms and conditions governing the Debtor Bank Accounts, and to receive, process, honor, and pay, to the extent of available funds, any and all checks, drafts, wires, credit card payments, and ACH transfers issued and drawn on the Debtor Bank Accounts after the Petition Date by the holders or makers thereof, as the case may be, and all

(Page | 8)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Interim Order; *provided* that the Debtors shall only instruct or request any Cash Management Bank to pay or have any check, draft, or other payment item issued on a Debtor Bank Account prior to the Petition Date but presented to such Cash Management Bank for payment after the Petition Date as authorized by an Order of the Court.

6.     The Cash Management Banks are authorized to debit the Debtor Bank Accounts in the ordinary course of business, consistent with historical practices as may be permitted pursuant to the terms and conditions governing the Debtor Bank Accounts, without the need for further order of this Court for:  (a) all checks drawn on the Debtor Bank Accounts which are cashed at such Cash Management Bank's counters or exchanged for cashier's checks by the payees thereof prior to the Petition Date; (b) all checks or other items deposited in one of Debtor Bank Accounts with such Cash Management Bank prior to the Petition Date which have been dishonored or returned unpaid for any reason, together with any fees and costs in connection therewith, to the same extent the Debtor was responsible for such items prior to the Petition Date; (c) all undisputed prepetition amounts outstanding as of the date hereof, if any, owed to any Cash Management Bank as service charges for the maintenance of the Cash Management System; and (d) satisfying any payments in connection with the Cash Management System ,including with respect to "netting" or setoffs, and the automatic stay is modified to the extent necessary to allow the Cash Management Banks to effectuate such "netting" or setoffs.

(Page | 9)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

7.    Any existing deposit agreements between or among the Debtors, the Cash Management Banks, and other parties shall continue to govern the postpetition cash management relationship between the Debtors and the Cash Management Banks, and all of the provisions of such agreements, including, without limitation, the termination and fee provisions, shall remain in full force and effect unless otherwise ordered by the Court, and the Debtors and the Cash Management Banks may, without further order of this Court, agree to and implement changes to the Cash Management System and cash management procedures in the ordinary course of business, consistent with historical practices or as may be permitted pursuant to the terms and conditions governing the Debtor Bank Accounts, including, without limitation, the opening and closing of bank accounts, but in all events subject to the terms and conditions of this Interim Order.

8.    The Cash Management Banks are authorized to continue to maintain, service, and administer the Debtor Bank Accounts as accounts of the Debtors as debtors in possession, without interruption, consistent with historical practices and in the ordinary course, and to receive, process, honor, and pay, to the extent of available funds, any and all checks, drafts, wires, credit card payments, and ACH transfers issued and drawn on the Debtor Bank Accounts after the Petition Date by the holders or makers thereof, as the case may be.  Those certain existing deposit and other agreements between the Debtors and the Cash Management Banks and/or the Payment Processors shall continue to govern the postpetition cash management relationship between the Debtors and the Cash Management Banks, and all of the provisions of

(Page | 10)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

such agreements, including, without limitation, the termination and fee provisions, and any provisions relating to offset or charge-back rights with respect to return items, shall remain in full force and effect; *provided*, *however*, the Debtors will notify the U.S. Trustee, any statutory committee appointed in these chapter 11 cases, the Ad Hoc Group, and SoftBank as soon as reasonably practicable after any material changes with respect to the Cash Management System and procedures related thereto, including any changes effectuated through the Cash Management Banks' exercise of their discretionary rights and privileges under their agreements with the Debtors.

9.      Subject to the terms hereof, the Debtors are authorized, but not directed, in the ordinary course of business consistent with historical practices, to implement changes to the Cash Management System and procedures in the ordinary course of business, including, without limitation, opening any new bank account(s) or closing any existing Debtor Bank Accounts and entering into any ancillary agreements, including deposit account control agreements, related to the foregoing, as they may deem necessary and appropriate; *provided*, *however*, the Debtors will notify the U.S. Trustee, the Ad Hoc Group, and SoftBank as soon as reasonably practicable after any material changes to the Cash Management System and procedures related thereto.  Any new bank account opened by the Debtors shall be bound by the terms of this Interim Order.  The relief granted in this Interim Order is extended to any new bank account opened by the Debtors in the ordinary course of business after the date hereof, which account shall be deemed a "Debtor Bank Account," and to the bank at which such account is opened, which bank shall be deemed a

(Page | 11)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al*. |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

"Cash Management Bank." The Debtors shall provide reasonable notice to the U.S. Trustee and any statutory committee appointed in the chapter 11 cases of the opening of a new bank account or closing of an existing Debtor Bank Account.

10.     The Debtors are authorized to open and close bank accounts; *provided*, *however*, that any such new bank account shall be established at an institution that is (a) a party to a Uniform Depository Agreement for the District of New Jersey ("UDA") with the U.S. Trustee or is willing to immediately execute a UDA and (b) agrees to be bound by the terms of this Interim Order. The Debtors shall provide notice within one (1) business day to the U.S. Trustee and counsel to any statutory committees of the opening of a new bank account or closing of an existing Debtor Bank Account. In addition, the opening or closing of a bank account shall be timely indicated on the Debtors' monthly operating reports. The U.S. Trustee and any statutory committees appointed in these chapter 11 cases will have fourteen (14) days from receipt of such notice to file any objection with regard to the opening or closing of a bank account, or such later date as may be extended by the Court or agreed to between the Debtors, the U.S. Trustee, and/or any statutory committees appointed in these chapter 11 cases. Any new debtor-in-possession bank account must bear the designation "Debtor-in-Possession" and designated as "Debtor-in-Possession" accounts with the case number.

11.     All Cash Management Banks maintaining any of the Debtor Bank Accounts that are provided with notice of this Interim Order shall not honor or pay any bank payments drawn on the listed Debtor Bank Accounts or otherwise issued before the Petition Date for which the

(Page | 12)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

Debtors specifically issue timely stop payment orders in accordance with the documents governing such Debtor Bank Accounts.

12.    The Cash Management Banks are authorized, without further order of this Court, to deduct any applicable fees from the applicable Debtor Bank Accounts in the ordinary course of business consistent with historical practices, and the automatic stay is modified to the extent necessary to allow the Cash Management Banks to effectuate such setoffs.

13.    The Cash Management Banks are authorized, without further order of this Court, to charge back to the appropriate accounts of the Debtors any amounts resulting from returned checks or other returned items, including returned items that result from ACH transactions, wire transfers, or other electronic transfers of any kind, regardless of whether such returned items were deposited or transferred prepetition or postpetition and regardless of whether the returned items relate to prepetition or postpetition items or transfers.

14.    Subject to the terms set forth herein, any bank, including the Cash Management Banks, may rely upon the representations of the Debtors, without any duty to inquire otherwise, with respect to whether any check, draft, wire, or other transfer drawn or issued by the Debtors prior to the Petition Date should be honored pursuant to any order of this Court, and no bank that honors a prepetition check or other item drawn on any account that is the subject of this Interim Order (a) at the direction of the Debtors, (b) in a good-faith belief that this Court has authorized such prepetition check or item to be honored, or (c) as a result of a mistake made despite implementation of reasonable customary handling procedures, shall be deemed to be or shall be

(Page | 13)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

liable to the Debtors, their estates, or any other party on account of such prepetition check or other item being honored postpetition, or otherwise deemed to be in violation of this Interim Order.

15.    Any banks, including the Cash Management Banks, are further authorized to honor the Debtors' directions with respect to the opening and closing of any Debtor Bank Account and accept and hold, or invest, the Debtors' funds in accordance with the Debtors' instructions; *provided* that the Cash Management Banks shall not have any liability to any party for relying on such representations to the extent such reliance otherwise complies with applicable law.

16.    The Debtors are authorized, but not directed, to continue to operate under any agreements with the Payment Processors and to issue Corporate Credit Cards pursuant to the Credit Card Program, subject to any terms and conditions thereof, and to pay any amount due and owing thereunder in the ordinary course of business on a postpetition basis, including, without limitation, making payments on account of charges that were made under the Credit Card Program both prior to and after the Petition Date, subject to the limitations of this Interim Order and any other applicable interim and/or final orders of this Court.

17.    The Debtors are authorized, but not directed, to continue engaging in and satisfying any payments in connection with the Intercompany Transactions (including with respect to "netting" or setoffs) in connection with the Cash Management System in the ordinary course of business on a postpetition basis in a manner consistent with the Debtors' past practice.

(Page | 14)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

For the avoidance of doubt, the Debtors are also authorized to continue Intercompany Transactions arising from or related to the operation of their business, including Intercompany Transactions with Non-Debtor Affiliates to the extent ordinary course and consistent with past practice (including with respect to amount); *provided*, *however*, the relief authorized herein shall not be construed to authorize the remittance of profits to parent entities in the form of dividends or partnership distributions.

18.     The Debtors shall maintain accurate and detailed records of all Intercompany Transactions and the payment of Intercompany Claims so that all transactions may be readily traced, ascertained, and recorded properly on applicable intercompany accounts (if any) and distinguished between prepetition and postpetition transactions for the purposes of determining administrative expense status.

19.     During the period prior to the entry of the Final Order, all postpetition payments from a Debtor to another Debtor or Non-Debtor Affiliate under any postpetition Intercompany Transactions authorized hereunder that result in an Intercompany Claim are hereby accorded administrative expense status under section 503(b) of the Bankruptcy Code; *provided* that all Intercompany Claims shall be subject to the interim Cash Collateral Order and the DIP LC Order.

20.     Nothing in this Interim Order shall be interpreted to authorize the Debtors to loan or otherwise transfer any money to any Non-Debtor Affiliate absent further order of this Court other than through postpetition Intercompany Transactions.

(Page | 15)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

21.     Nothing contained in the Motion or this Interim Order shall be construed to (a) create or perfect, in favor of any person or entity, any interest in cash of a Debtor that did not exist as of the Petition Date or (b) alter or impair the validity, priority, enforceability, or perfection of any security interest or lien or setoff right, in favor of any person or entity, that existed as of the Petition Date.

22.     Notwithstanding the relief granted in this Interim Order and any actions taken pursuant to such relief, nothing in this Interim Order is intended as or shall be construed or deemed to be: (a) an implication or admission as to the amount of, basis for, or validity of any particular claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party in interest's rights to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission, or finding that any particular claim is an administrative expense claim, other priority claim, or otherwise of a type specified or defined in this Interim Order or the Motion or any order granting the relief requested by the Motion; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; (g) a waiver or limitation of the Debtors', or any other party in interest's, claims, causes of action, or other rights under the Bankruptcy Code or any other applicable law; (h) an approval, assumption, adoption, or rejection of any agreement, contract, lease, program, or policy under section 365 of

(Page | 16)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

the Bankruptcy Code; (i) other than explicitly set forth herein, a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in the Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens; (j) other than explicitly set forth herein, a waiver of the obligation of any party in interest to file a proof of claim; or (k) otherwise affecting the Debtors' rights under section 365 of the Bankruptcy Code to assume or reject any executory contract or unexpired lease.  Any payment made to the parties other than the Cash Management Banks pursuant to this Interim Order is not intended and should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Debtors' or any other party in interest's rights to subsequently dispute such claim.

23.     Notwithstanding anything to the contrary contained in the Motion or this Interim Order, any payment to be made pursuant to the authority granted in this Interim Order shall not be inconsistent with, and shall be subject to and in compliance with, the requirements imposed on the Debtors under the terms of each interim and final order entered by the Court in respect of the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Use Cash Collateral, (II) Granting Adequate Protection to the Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* filed substantially contemporaneously herewith (the "Cash Collateral Orders"), including compliance with any budget or cash flow forecast in connection therewith and any other terms

(Page | 17)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

and conditions thereof.  Nothing herein is intended to modify, alter, or waive, in any way, any terms, provisions, requirements, or restrictions of the Cash Collateral Orders.  To the extent there is any inconsistency between the terms of the Cash Collateral Orders and this Interim Order, the terms of the Cash Collateral Orders shall control.

24.     To the extent any of the Debtor Bank Accounts are not in compliance with section 345(b) of the Bankruptcy Code or any of the U.S. Trustee's requirements or guidelines (the "U.S. Trustee Guidelines"), the Debtors shall have thirty (30) days from the date of this Interim Order to come into compliance with section 345(b) of the Bankruptcy Code and the U.S. Trustee Guidelines, without prejudice to seeking an additional extension or a final waiver of such requirements; *provided* that nothing herein shall prevent the Debtors or the U.S. Trustee from seeking further relief from the Court to the extent that an agreement cannot be reached within that time period (or such other period as agreed to by the Debtors and the U.S. Trustee).

25.     For Cash Management Banks at which the Debtors hold Debtor Bank Accounts that are party to a UDA with the U.S. Trustee, within five (5) business days of entry of this Interim Order, the Debtors shall (a) contact each Cash Management Bank, (b) provide the Cash Management Banks with each of the Debtors' employer identification numbers, and (c) identify each of their Debtor Bank Accounts held at such Cash Management Banks as being held by a debtor in possession in a bankruptcy case, and provide the case number.

26.     For Cash Management Banks at which the Debtors hold accounts that are not party to a UDA with the U.S. Trustee, the Debtors shall use their good-faith efforts to cause the

(Page | 18)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

Cash Management Banks to execute a UDA in a form prescribed by the U.S. Trustee within thirty (30) days of the date of this Interim Order.  The U.S. Trustee's rights to seek further relief from this Court on notice in the event that the aforementioned banks are unwilling to execute a UDA in a form prescribed by the U.S. Trustee are fully preserved.

27.     Notwithstanding the Debtors' use of the Cash Management System, the Debtors shall calculate their quarterly fees under 28 U.S.C. § 1930(a)(6) based on the disbursements of each Debtor regardless of which entity pays those disbursements.

28.     The Debtors are authorized, but not directed, to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these chapter 11 cases with respect to prepetition amounts owed in connection with the relief granted herein and to the extent authorized by this Interim Order.

29.     The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Interim Order.

30.     Nothing in this Interim Order authorizes the Debtors to accelerate any payments not otherwise due.

(Page | 19)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records; (II) Authorizing the Debtors to Continue to Perform Intercompany Transactions; (III) Waiving Certain U.S. Trustee Requirements; and (IV) Granting Related Relief |

31.     The requirements set forth in Bankruptcy Rule 6003(b) are satisfied by the contents of the Motion or otherwise deemed waived.

32.     The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Interim Order in accordance with the Motion.

33.     Notwithstanding Bankruptcy Rule 6004(h), to the extent applicable, this Interim Order shall be effective and enforceable immediately upon entry hereof.

34.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion, and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

35.     The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion or otherwise waived.

36.     The Debtors shall serve by regular mail a copy of this Interim Order and the Motion on all parties required to receive such service pursuant to Local Rule 9013-5(f) within two (2) business days after the entry of this Interim Order.

37.     Any party may move for modification of this Interim Order in accordance with Local Rule 9013-5(e).

38.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Interim Order.

## **Exhibit 1**

**Cash Management System Schematic**



Legend
- Debtor JPM Accounts
- Debtor Non-JPM Account
- Non-Debtor JPM Account
* - ZBA Account
WeWork Inc. (USDx3801)
WeWork Companies U.S. LLC BACA (USDx7550)
WeWork Companies U.S. LLC (USDx5960)
We Work Management LLC (USDx5977)
WW Project Swift Development LLC (USDx0355)
14 Investment Accounts
Common Desk Operations (USDx0527)
We Work Management LLC (USDx5952)*
WeWork Management LLC (USDx8913) Lockbox
490 Operating Accounts*
WeWork Companies U.S. LLC (USDx0937)
ARK Investment Group Holdings LLC (USDx9367)
WeWork Interco LLC (USDx7298)*
WeWork Commons LLC (USDx2822)
Common Desk Operations LLC (Village) (USDx6572)
Common Desk Daymaker (USDx9797)
Common Desk Operations LLC (USDx8839) Lockbox
Common Desk Holdings LLC (USDx0242)
WeWork Canada LP ULC (CADx9462)
WeWork Asia Holding Company B.V. (USDx3109)
EMEA Funding (incl. Australia and Singapore)
Common Desk DE, LLC (USDx5970)
Common Desk OC LLC (USDx8028)
Common Desk West 7th, LLC (USDx6192)
WeWork Canada LP ULC (CADx1477)
APAC Funding (excl. Australia and Singapore)
WeWork Canada GP ULC (CADx1476)*
WeWork Canada LP ULC (CADx4719)*
35 Other Operating Accounts*
WeWork Canada LP ULC (CADx4755)*
WeWork Canada LP ULC (CADx9170) Lockbox

## Exhibit 2

**Bank Accounts**

| Entity | Bank | Location | Currency | Account Type | Account No. (last four digits) |
|---|---|---|---|---|---|
| We Work Management LLC | JPMorgan Chase Bank, N.A. | United States | USD | Adequate Assurance Account | 6257 |
| WeWork Companies U.S. LLC | JPMorgan Chase Bank, N.A. | United States | USD | BACA Account | 7550 |
| Common Desk Holdings LLC | JPMorgan Chase Bank, N.A. | United States | USD | Common Desk Account | 0242 |
| Common Desk Operations LLC | JPMorgan Chase Bank, N.A. | United States | USD | Common Desk Account | 0527 |
| Common Desk De, LLC | JPMorgan Chase Bank, N.A. | United States | USD | Common Desk Account | 5970 |
| Common Desk West 7th, LLC | JPMorgan Chase Bank, N.A. | United States | USD | Common Desk Account | 6192 |
| Common Desk Oc, LLC | JPMorgan Chase Bank, N.A. | United States | USD | Common Desk Account | 8028 |
| Common Desk Daymaker LLC | JPMorgan Chase Bank, N.A. | United States | USD | Common Desk Account | 9797 |
| WeWork Interco LLC | JPMorgan Chase Bank, N.A. | United States | USD | Interco Account | 7298 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 9818 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 9653 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 63 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 6932 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 6932 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 6932 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 6932 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 6932 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 6932 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 6932 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 0367 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 0375 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 0670 |
| WeWork Companies U.S. LLC | Goldman Sachs Asset Management | United States | USD | Investment Account | 7397 |
| Common Desk Operations LLC | JPMorgan Chase Bank, N.A. | United States | USD | Lockbox Account | 8839 |

| We Work Management LLC | JPMorgan Chase Bank, N.A. | United States | USD | Lockbox Account | 8913 |
|---|---|---|---|---|---|
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Lockbox Account | 9170 |
| We Work Management LLC | JPMorgan Chase Bank, N.A. | United States | USD | Master Disbursement Account | 5952 |
| WeWork Companies Inc. | JPMorgan Chase Bank, N.A. | United States | USD | Master Operating Account | 5960 |
| WeWork Co Inc. | Citibank, N.A. | United States | USD | Operating Account | 6885 |
| WeWork Companies U.S. LLC | HSBC Bank USA NA | United States | USD | Operating Account | 1307 |
| WeWork Workplace LLC | J.P. Morgan SE - Luxembourg | Luxembourg | EUR | Operating Account | 2440 |
| WeWork Interco LLC | J.P. Morgan SE - Luxembourg | Luxembourg | USD | Operating Account | 8876 |
| WeWork Canada LP ULC | J.P. Morgan SE - Luxembourg | Luxembourg | CAD | Operating Account | 9462 |
| WW Worldwide C.V. | JPMorgan Chase Bank, Amsterdam | Netherlands | EUR | Operating Account | 3060 |
| WeWork Workplace LLC | JPMorgan Chase Bank, London | United Kingdom | GBP | Operating Account | 3254 |
| We Work 154 Grand LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0054 |
| 1 South Dearborn Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0096 |
| 6543 South Las Vegas Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0107 |
| PxWe Facility & Asset Management Services LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0157 |
| 10885 NE 4th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0168 |
| 149 5th Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0176 |
| 38 West 21st Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0184 |
| 21 Penn Plaza Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0192 |
| 9200 Timpanogos Highway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0200 |
| 880 3rd Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0218 |
| 8305 Sunset Boulevard HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0222 |
| 490 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0226 |
| 515 Folsom Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0226 |
| 902 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0234 |
| 15 West 27th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0259 |

| 115 East 23rd Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0267 |
|---|---|---|---|---|---|
| 1201 Wills Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0275 |
| 330 North Wabash Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0283 |
| 515 N State Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0291 |
| 1700 Lincoln Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0317 |
| 6 East 32nd Street WW Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0351 |
| 424-438 Fifth Ave Tenant | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0553 |
| Creator Fund Managing Member LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0560 |
| 10 East 40th Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0583 |
| 1 Beacon Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0597 |
| 1099 Stewart Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0605 |
| 119 W Parrish Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0613 |
| 1535 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0639 |
| 18 West 18th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0647 |
| 920 5th Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0662 |
| Mailroom Bar At 110 Wall LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0688 |
| 1111 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0696 |
| 148 Lafayette Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0704 |
| 8687 Melrose Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0712 |
| 12 South 1st Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0716 |
| 115 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0720 |
| WW 110 Wall LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0753 |
| WW 2221 South Clark LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0761 |
| 30 Hudson Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0767 |
| Insurance Services By WeWork LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0809 |
| 75 Arlington Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0815 |
| 110 110th Avenue Northeast Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0906 |

| WWCo Architecture Holdings LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 0916 |
|---|---|---|---|---|---|
| 161 Avenue Of The Americas Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1010 |
| 881 Peachtree Street Northeast Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1059 |
| 29 West 30th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1077 |
| 475 Sansome St Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1078 |
| The We Company Management Holdings L.P. | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1089 |
| 660 J Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1091 |
| 546 5th Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1125 |
| 400 Spectrum Center Drive Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1133 |
| 100 Summer Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1181 |
| 205 North Detroit Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1213 |
| 160 Varick Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1257 |
| 35 East 21st Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1265 |
| 625 West Adams Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1298 |
| 1560 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1323 |
| 800 North High Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1371 |
| WeWork Companies Partner LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1389 |
| 1156 6th Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1395 |
| WW 111 West Illinois LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1397 |
| WW 535 Mission LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1413 |
| 180 Geary Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1505 |
| 1100 Main Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1520 |
| 50-60 Francisco Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1531 |
| 7500 Legacy Circle Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1552 |
| 755 Sansome Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1576 |
| 3001 Bishop Drive Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1612 |
| WW Project Swift Member LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1620 |

| WeWork La LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1624 |
|---|---|---|---|---|---|
| 609 Main Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1631 |
| We Work Retail LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1660 |
| 63 Madison Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1672 |
| 44 Wall Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1703 |
| 1115 Broadway Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1713 |
| 611 North Brand Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1730 |
| 700 North Miami Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1739 |
| 28 2nd Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1766 |
| 1440 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1833 |
| 360 NW 27th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1836 |
| 901 North Glebe Road Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1862 |
| WeWork Asset Management LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1869 |
| 405 Mateo Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1885 |
| WeWork Workplace LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1896 |
| 75 Rock Plz Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1903 |
| 16 East 34th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1935 |
| 30 Wall Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 1972 |
| 1003 East 4th Place Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2019 |
| 340 Bryant Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2022 |
| Fieldlens LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2056 |
| 1100 15th Street NW Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2076 |
| 575 Lexington Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2107 |
| 1100 Ludlow Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2126 |
| 101 East Washington Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2133 |
| Cities By We LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2175 |
| 33 East 33rd Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2178 |

| 5960 Berkshire Lane Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2236 |
|---|---|---|---|---|---|
| WW 110 Wall LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2262 |
| 149 Madison Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2273 |
| 120 West Trinity Place Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2293 |
| 145 W 45th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2299 |
| 205 Hudson Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2305 |
| 606 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2315 |
| 2221 Park Place Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2316 |
| 10 East 38th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2336 |
| Play By WeWork LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2357 |
| 1828 Walnut St Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2361 |
| 180 Sansome Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2376 |
| 3900 W Alameda Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2379 |
| 10250 Constellation Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2387 |
| 100 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2395 |
| WeWork Wellness LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2396 |
| 152 3rd Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2398 |
| 1175 Peachtree Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2403 |
| 12 East 49th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2429 |
| 1450 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2437 |
| 1619 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2460 |
| 415 Mission Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2465 |
| 925 4th Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2473 |
| 8910 University Center Lane Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2481 |
| 44 Montgomery Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2499 |
| 4041 Macarthur Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2506 |
| 221 6th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2507 |

| 408 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2515 |
|---|---|---|---|---|---|
| 1330 Lagoon Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2523 |
| 135 Madison Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2549 |
| 2031 3rd Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2553 |
| 920 SW 6th Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2556 |
| 99 Chauncy Street Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2560 |
| 1920 McKinney Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2561 |
| 5049 Edwards Ranch Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2564 |
| 460 West 50 North Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2575 |
| 11801 Domain Blvd Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2587 |
| 1900 Market Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2603 |
| 7272 Wisconsin Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2621 |
| 90 South 400 West Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2625 |
| WeWork 175 Varick LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2627 |
| The Hub Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2629 |
| 1115 W Fulton Market Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2661 |
| 200 South Orange Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2665 |
| 345 West 100 South Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2676 |
| 731 Sansome Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2701 |
| 10585 Santa Monica Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2720 |
| 448 North Lasalle Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2731 |
| WW 811 West 7th Street LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2749 |
| WW 107 Spring Street LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2756 |
| 222 Kearny Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2778 |
| Five Hundred Fifth Avenue HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2798 |
| 609 5th Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2802 |
| 21255 Burbank Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2803 |

| WW 520 Broadway LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2806 |
|---|---|---|---|---|---|
| WeWork Bryant Park LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2814 |
| WeWork Commons LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2822 |
| 315 East Houston Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2828 |
| 1900 Powell Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2851 |
| 1 Post Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2877 |
| 750 White Plains Road Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 2883 |
| WeWork Space Services LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3003 |
| 50 W 28th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3033 |
| 2201 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3058 |
| 525 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3101 |
| WeWork Construction LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3105 |
| 128 South Tryon Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3114 |
| 1601 Elm Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3122 |
| 77 Sands WW Corporate Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3165 |
| WW Onsite Services Exp LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3204 |
| 250 E 200 S Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3220 |
| 167 N Green Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3255 |
| 1200 Franklin Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3261 |
| 420 Commerce Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3263 |
| 1615 Platte Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3271 |
| 729 Washington Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3276 |
| 1 Milk Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3289 |
| 1201 Wilson Blvd Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3297 |
| 255 Giralda Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3313 |
| 8687 Melrose Green Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3313 |
| 483 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3321 |

| | | | | | |
|---|---|---|---|---|---|
| 725 Ponce De Leon Ave NE Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3325 |
| 231 11th Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3339 |
| 801 Barton Springs Owner LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3362 |
| WeWork Management LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3501 |
| 300 Morris Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3578 |
| 1410 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3655 |
| 505 Main Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3657 |
| WeWork Little West 12th LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3682 |
| 609 Greenwich Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3685 |
| 225 W 39th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3693 |
| 67 Irving Place Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3701 |
| 1115 Howell Mill Road Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3707 |
| 130 Madison Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3719 |
| We Work 349 5th Ave LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3719 |
| 1725 Hughes Landing Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3762 |
| 385 5th Avenue Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3786 |
| WeWork 156 2nd LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3828 |
| 2401 Elliott Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3903 |
| 1701 Rhode Island Avenue Northwest Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3982 |
| 3101 Park Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 3986 |
| 12130 Millennium Drive Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4102 |
| 2222 Ponce De Leon Blvd Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4110 |
| 225 South 6th St Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4128 |
| WeWork Services LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4137 |
| 901 Woodland St Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4144 |
| 1 Glenwood Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4151 |
| 255 S King St Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4169 |

| 201 Spear St Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4177 |
|---|---|---|---|---|---|
| 655 Montgomery St Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4185 |
| 195 Montague Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4228 |
| WW Vendorco LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4251 |
| 142 W 57th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4269 |
| 109 S 5th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4285 |
| 31 St James Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4293 |
| 100 S State Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4301 |
| 125 S Clark Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4319 |
| 925 N La Brea Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4327 |
| 177 E Colorado Blvd Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4343 |
| 12655 Jefferson Blvd Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4350 |
| 200 Spectrum Center Drive Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4368 |
| 524 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4400 |
| 2-4 Herald Square Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4434 |
| 1430 Walnut Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4442 |
| 501 Eastlake Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4459 |
| 75 E Santa Clara Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4467 |
| 110 Wall Manager LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4475 |
| 450 Lexington Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4612 |
| WW 11 John LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4620 |
| WW 350 Lincoln LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4638 |
| 53 Beach Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4837 |
| 11 Park Pl Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4860 |
| 27-01 Queens Plaza North Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4878 |
| 130 W 42nd Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4894 |
| 8 W 40th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4944 |

| | | | | | |
|---|---|---|---|---|---|
| 575 5th Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 4969 |
| 830 NE Holladay Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5024 |
| 1111 West 6th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5028 |
| 437 5th Avenue Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5039 |
| 650 California Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5040 |
| WW Onsite Services LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5057 |
| 5215 North O'Connor Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5072 |
| 777 6th Street NW Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5094 |
| 125 West 25th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5110 |
| 316 West 12th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5119 |
| Welkio LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5130 |
| 1400 Lavaca Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5135 |
| 1600 7th Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5151 |
| WeWork 25 Taylor LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5157 |
| 545 Boylston Street Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5161 |
| 401 San Antonio Road Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5169 |
| WW Onsite Services AAG LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5185 |
| WW Onsite Services Sfi LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5193 |
| 711 Atlantic Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5200 |
| WW Onsite Services Sum LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5201 |
| 3000 Olym Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5267 |
| 801 B. Springs Road Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5346 |
| 2700 Post Oak Blvd. Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5379 |
| 1601 Vine Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5387 |
| WW 26 JS Member LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5472 |
| WW 222 Broadway LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5550 |
| WW 1550 Wewatta Street LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5556 |

| 2420 17th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5564 |
| 10845 Griffith Peak Drive Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5572 |
| WW 5782 Jefferson LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5572 |
| WW 312 Arizona LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5580 |
| 315 W 36th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5598 |
| 1460 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5606 |
| 1453 3rd Street Promenade Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5720 |
| 57 E 11th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5753 |
| 820 18th Ave South Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5796 |
| 25 West 45th Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5811 |
| 433 Hamilton Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5813 |
| 501 East Kennedy Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5852 |
| 615 S. Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5862 |
| 80 M Street SE Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5870 |
| 1031 South Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5886 |
| 4005 Miranda Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5886 |
| 7761 Greenhouse Rd Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5896 |
| 511 W 25th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5911 |
| 311 W 43rd Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5912 |
| 7 West 18th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5920 |
| 1840 Gateway Dr Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5930 |
| 410 North Scottsdale Road Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5937 |
| 700 SW 5th Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5938 |
| Legacy Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5953 |
| 185 Madison Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5960 |
| 3365 Piedmont Road Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 5993 |
| 1875 K Street NW Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6009 |

| 88 U Place Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6017 |
|---|---|---|---|---|---|
| WW 1601 Fifth Avenue LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6025 |
| 33 Irving Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6033 |
| 300 Park Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6041 |
| 9777 Wilshire Boulevard Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6052 |
| 428 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6058 |
| 599 Broadway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6059 |
| 404 Fifth Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6066 |
| One Gotham Center Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6074 |
| WW Enlightened Hospitality Investor LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6082 |
| 3300 N. Interstate 35 Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6090 |
| Clubhouse TS LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6108 |
| 460 Park Ave South Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6117 |
| WeWork Real Estate LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6124 |
| 4311 11th Avenue Northeast Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6132 |
| WeWork Magazine LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6132 |
| 2425 East Camelback Road Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6190 |
| 708 Main St Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6198 |
| 17300 Laguna Canyon Road Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6219 |
| 5750 Wilshire Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6223 |
| 1240 Rosecrans Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6230 |
| 800 Market Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6232 |
| 150 4th Ave N Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6248 |
| WW 85 Broad LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6260 |
| 1525 11th Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6271 |
| WW 1328 Florida Avenue LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6278 |
| WW 220 NW Eighth Avenue LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6286 |

| WW Journal Square Holdings LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6294 |
|---|---|---|---|---|---|
| WW Journal Square Member LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6302 |
| 1200 17th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6309 |
| 1201 3rd Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6325 |
| 601 South Figueroa Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6362 |
| 3200 Park Center Drive Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6390 |
| 3280 Peachtree Road NE Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6408 |
| 33 Arch Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6416 |
| 391 San Antonio Road Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6424 |
| 400 California Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6432 |
| 695 Town Center Drive Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6507 |
| 980 6th Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6508 |
| 756 W Peachtree Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6515 |
| 750 Lexington Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6523 |
| 1155 West Fulton Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6557 |
| 44 East 30th Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6621 |
| 414 West 14th Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6628 |
| 1114 W Fulton Market Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6651 |
| 6655 Town Square Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6685 |
| 1814 Franklin St Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6693 |
| 99 High Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6696 |
| 2323 Delgany Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6727 |
| 45 West 18th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6766 |
| One Metropolitan Square Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6777 |
| 199 Water Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6788 |
| 2 Belvedere Drive Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6790 |
| 100 Bayview Circle Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6795 |

| | | | | | |
|---|---|---|---|---|---|
| 3219 Knox Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6861 |
| 2211 Michelson Drive Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6892 |
| 40 Water Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6896 |
| 222 S Riverside Plaza Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6904 |
| 500 7th Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6938 |
| 1411 4th Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6961 |
| 22 Cortlandt Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 6998 |
| WeWork Labs Entity LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7006 |
| 2120 Berkeley Way Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7019 |
| 24 Farnsworth Street Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7021 |
| 28 West 44th Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7103 |
| 183 Madison Avenue Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7108 |
| 65 East State Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7138 |
| 18191 Von Karman Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7163 |
| 501 Boylston Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7181 |
| 49 West 27th Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7186 |
| 200 Berkeley Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7199 |
| South Tryon Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7199 |
| 83 Maiden Lane Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7203 |
| 7300 Dallas Parkway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7207 |
| 18691 Jamboree Road Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7215 |
| 500 11th Ave North Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7223 |
| 200 Massachusetts Ave NW Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7228 |
| 214 West 29th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7231 |
| 1557 West Innovation Way Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7261 |
| 229 West 36th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7286 |
| 808 Wilshire Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7305 |

| 245 Livingston St Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7320 |
|---|---|---|---|---|---|
| 1 Lincoln Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7329 |
| 1660 Lincoln Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7519 |
| WeWork 261 Madison LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7546 |
| 1001 Woodward Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7571 |
| 540 Broadway Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7686 |
| 2755 Canyon Blvd WW Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7700 |
| 3000 S Robertson Blvd Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7800 |
| 1389 Peachtree Street Northwest Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7816 |
| 655 New York Avenue Northwest Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7827 |
| 77 Sands Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7842 |
| 333 West San Carlos Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7859 |
| 6001 Cass Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7867 |
| WW 1010 Hancock LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7867 |
| WW 995 Market LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7875 |
| 10900 Stonelake Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7883 |
| 35-37 36th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7883 |
| 117 NE 1st Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7909 |
| WW 1161 Mission LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7925 |
| 505 Park Avenue Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7930 |
| WW 555 West 5th Street LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7933 |
| 429 Lenox Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7941 |
| 20 W Kinzie Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7966 |
| 6900 North Dallas Parkway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7967 |
| 600 H Apollo Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7974 |
| 101 Marietta Street Northwest Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7980 |
| 332 S Michigan Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 7982 |

| 130 5th Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8022 |
|---|---|---|---|---|---|
| 101 North 1st Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8028 |
| WeWork Commons LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8028 |
| 353 Sacramento Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8030 |
| 800 Bellevue Way Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8048 |
| 1150 South Olive Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8051 |
| 10000 Washington Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8055 |
| 3090 Olive Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8062 |
| 2 North Lasalle Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8063 |
| 166 Geary Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8069 |
| 1 Belvedere Drive Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8071 |
| Powered By We LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8089 |
| WW 205 E 42nd Street LLC. | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8089 |
| 2600 Executive Parkway Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8103 |
| 1547 9th Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8160 |
| 71 Stevenson Street Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8196 |
| 77 Sleeper Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8196 |
| 821 17th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8204 |
| 400 Concar Drive Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8212 |
| 1825 South Grant Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8220 |
| 437 Madison Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8236 |
| 830 Brickell Plaza Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8238 |
| 71 5th Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8261 |
| 345 4th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8283 |
| WeWork 54 West 40th LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8285 |
| Wildgoose I LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8295 |
| 1730 Minor Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8303 |

| 250 Park Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8303 |
|---|---|---|---|---|---|
| 550 Kearny Street HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8327 |
| 200 Portland Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8353 |
| 419 Park Avenue South Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8507 |
| WeWork Management LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8553 |
| 3600 Brighton Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8559 |
| 550 7th Avenue HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8606 |
| 430 Park Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8608 |
| Waltz Merger Sub LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8615 |
| 3003 Woodbridge Ave Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8652 |
| 660 North Capitol St NW Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8671 |
| 1 Union Square West HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8673 |
| 1155 Perimeter Center West Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8820 |
| 1333 New Hampshire Avenue Northwest Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8852 |
| 200 South Biscayne Blvd Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8855 |
| 1455 Market Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8895 |
| 9830 Wilshire Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8928 |
| 625 Massachusetts Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8962 |
| 1372 Peachtree Street NE Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8988 |
| 1449 Woodward Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 8996 |
| 1601 Market Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9002 |
| 1775 Tysons Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9010 |
| 400 Capitol Mall Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9010 |
| 2 Embarcadero Center Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9028 |
| 222 North Sepulveda Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9036 |
| 1881 Broadway HQ LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9067 |
| 78 SW 7th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9069 |

| 420 5th Avenue Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9076 |
|---|---|---|---|---|---|
| 1910 North Ola Avenue Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9166 |
| 1305 2nd Street Q LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9189 |
| WW Brooklyn Navy Yard, LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9434 |
| WW 600 Congress LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9442 |
| WW 240 Bedford, LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9459 |
| WW 81 Prospect, LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9467 |
| WW 745 Atlantic LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9475 |
| WW 51 Melcher, LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9483 |
| WW 210 N Green LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9491 |
| WW 718 7th Street LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9509 |
| 160 W Santa Clara St Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9510 |
| WW 641 S Street, LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9517 |
| WW 1875 Connecticut LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9525 |
| WW 2221 South Clark LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9533 |
| WW 25 Broadway LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9558 |
| 655 15th Street NW Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9565 |
| WW 379 W Broadway LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9566 |
| WW 401 Park Avenue South LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9574 |
| 700 K Street NW Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9581 |
| WW 79 Madison LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9590 |
| 154 W 14th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9599 |
| 600 California Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9607 |
| WW 110 Wall LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9608 |
| 135 E 57th Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9615 |
| WW 5 W 125th Street LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9616 |
| WW 115 W 18th Street, LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9624 |

| 1448 NW Market Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9631 |
|---|---|---|---|---|---|
| WW 120 E 23rd Street LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9632 |
| WW 500 Yale LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9640 |
| 400 Lincoln Square Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9649 |
| WW 2015 Shattuck LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9657 |
| 255 Greenwich Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9668 |
| 3120 139th Avenue Southeast Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9729 |
| 5161 Lankershim Boulevard Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9885 |
| 600 B Street Tenant LLC | JPMorgan Chase Bank, N.A. | United States | USD | Operating Account | 9959 |
| WeWork Canada GP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 1476 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 1477 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 1478 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 1479 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 1483 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 1485 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 1486 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 1489 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 1490 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 1606 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 3399 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 3403 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 4719 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 4755 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 8041 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 8188 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 8190 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 8279 |

| 4635 Lougheed Highway Tenant LP | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 8281 |
|---|---|---|---|---|---|
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 8346 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 8349 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 8350 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 8351 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 8567 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 8568 |
| 1090 West Pender Street Tenant LP | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 8570 |
| 700 2 Street Southwest Tenant LP | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 8572 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 9230 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 9279 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 9280 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 9281 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 9304 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 9306 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 9333 |
| WeWork Canada LP ULC | JPMorgan Chase Bank, Toronto | Canada | CAD | Operating Account | 9362 |
| WeWork Companies U.S. LLC | Goldman Sachs Bank USA | United States | USD | Other Account | 0937 |
| WW Project Swift Development LLC | JPMorgan Chase Bank, N.A. | United States | USD | Other Account | 0355 |
| WeWork Inc. | JPMorgan Chase Bank, N.A. | United States | USD | Other Account | 3801 |
| We Work Management LLC | JPMorgan Chase Bank, N.A. | United States | USD | Payroll Account | 5977 |
| WeWork Interco LLC | J.P. Morgan SE - Luxembourg | Luxembourg | USD | Pool Settlement Account | 6117 |
| WeWork Interco LLC | J.P. Morgan SE - Luxembourg | Luxembourg | EUR | WeWork Interco Pool Account | 9443 |
| WeWork Interco LLC | J.P. Morgan SE - Luxembourg | Luxembourg | GBP | WeWork Interco Pool Account | 9735 |