**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| WEWORK INC., *et al.*, | Case No. 23-19865 (JKS) |
| Debtors.[1] | (Jointly Administered) |
| | **Ref. Docket Nos. 86-91, 93, 95-97, 99-100** |

**CERTIFICATE OF SERVICE**

I, DAVID RODRIGUEZ, hereby certify that:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On November 8, 2023, I caused to be served the following:

   a. "Interim Order (I) Authorizing the Debtors to (A) Maintain and Administer Their Customer Programs and (B) Honor Certain Prepetition Obligations Related Thereto, and (II) Granting Related Relief," filed November 8, 2023 [Docket No. 86], (the "Customer Programs Interim Order"),

   b. "Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief," filed November 8, 2023 [Docket No. 87], (the "Joint Admin Order"),

   c. "Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs; and (II) Granting Related Relief," filed November 8, 2023 [Docket No. 88], (the "Wages Interim Order"),

   d. "Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of, Exchanges for and Declarations of Worthlessness with Respect to

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/WeWork. The location of Debtor WeWork Inc.'s principal place of business is 12 East 49th Street, 3rd Floor, New York, NY 10017; the Debtors' service address in these chapter 11 cases is WeWork Inc. c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd. Beaverton, OR 97005.

Common Stock, and (II) Granting Related Relief," filed November 8, 2023 [Docket No. 89], (the "NOL Interim Order"),

e. "Interim Order (I) Authorizing the Debtors to (A) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (C) Redact or Withhold Certain Confidential Information of Customers, and (D) Redact Certain Personally Identifiable Information; (II) Waiving the Requirement to File a List of Equity Holders and Provide Notices Directly to Equity Security Holders; and (III) Granting Related Relief," filed November 8, 2023 [Docket No. 90], (the "Creditors Interim Order"),

f. "Order (I) Authorizing the Appointment of Epiq Corporate Restructuring, LLC as Claims and Noticing Agent Effective as of the Petition Date and (II) Granting Related Relief," filed November 8, 2023 [Docket No. 91], (the "Epiq Application Order"),

g. "Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief," filed November 8, 2023 [Docket No. 93], (the "Tax Interim Order"),

h. "Order (I) Authorizing WeWork Inc. to Act as Foreign Representative and (II) Granting Related Relief," filed November 8, 2023 [Docket No. 95], (the "Representative Order"),

i. "Interim Order (I) Authorizing Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, 503(B)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief," filed November 8, 2023 [Docket No. 96], (the "Critical Vendors Interim Order"),

j. "Order (I) Extending Time to File (A) Schedules and Statements and (B) 2015.3 Reports, and (III) Granting Related Relief," filed November 8, 2023 [Docket No. 97], (the "Schedules Order"),

k. "Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, (IV) Authorizing Fee Payments to the Utility Agent, and (V) Granting Related Relief," filed November 8, 2023 [Docket No. 99], (the "Utility Interim Order"), and

l.   "Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief," filed November 8, 2023 [Docket No. 100], (the "Case Management Order"),

by causing true and correct copies of the:

i.   Customer Programs Interim Order, Joint Admin Order, Wages Interim Order, NOL Interim Order, Creditors Interim Order, Epiq Application Order, Tax Interim Order, Representative Order, Critical Vendors Interim Order, Schedules Order, Utility Interim Order and Case Management Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

ii.   Customer Programs Interim Order, Joint Admin Order, Wages Interim Order, NOL Interim Order, Creditors Interim Order, Epiq Application Order, Tax Interim Order, Representative Order, Critical Vendors Interim Order, Schedules Order, Utility Interim Order and Case Management Order, to be delivered via electronic mail to those parties listed on the annexed Exhibit B,

iii.   Customer Programs Interim Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C,

iv.   NOL Interim Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D,

v.   Tax Interim Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E,

vi.   Utility Interim Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit F,

vii.   Customer Programs Interim Order, to be delivered via electronic mail to those parties listed on the annexed Exhibit G,

viii.   NOL Interim Order, to be delivered via electronic mail to those parties listed on the annexed Exhibit H,

ix.   Tax Interim Order, to be delivered via electronic mail to those parties listed on the annexed Exhibit I,

x.    Utility Interim Order, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit J</u>,

xi.    NOL Interim Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to 122 parties, whose names and addresses are confidential and therefore not reflected, and

xii.    NOL Interim Order, to be delivered via electronic mail to 116 parties, whose names and email addresses are confidential and therefore not reflected.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

<u>*/s/ David Rodriguez*</u>
David Rodriguez

# EXHIBIT A

| Claim Name | Address Information |
|------------|---------------------|
| 1460 LEASEHOLD SWIGHM LLC | C/O MERINGOFF PROPERTIES 30 WEST 26TH STREET 8TH FLOOR NEW YORK NY 10010-2011 |
| 2 NINTH AVENUE PARTNERS LLC | C/O WILLIAM GOTTLIEB MANAGEMENT CO LLC ATTN: MARK CALDEIRA 177 CHRISTOPHER STREET NEW YORK NY 10014 |
| 260261 MADISON AVENUE LLC | 261 MADISON AVENUE 27TH FLOOR NEW YORK NY 10016 |
| 400 CALIFORNIA LLC | C/O KENNEDYWILSON PROPERTIES LTD 151 S EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| 500512 SEVENTH AVENUE LP | C/O THE CHETRIT GROUP LLC 512 SEVENTH AVENUE 16TH FLOOR NEW YORK NY 10018 |
| 54 WEST 40TH REALTY LLC | C/O ALLIED PARTNERS INC 770 LEXINGTON AVENUE 9TH FLOOR NEW YORK NY 10065 |
| AKERMAN LLP | COUNSEL FOR PONTE GADEA BISCAYNE, LLC ATTN: MARK S. LICHTENSTEIN, ESQ 1251 AVENUE OF THE AMERICAS, 37TH FL NEW YORK NY 10020 |
| BALLARD SPAHR LLP | (COUNSEL TO PROMENADE GATEWAY, L.P., ET AL.) ATTN LESLIE C. HEILMAN, LAUREL D. ROGLEN, NICHOLAS J. BRANNICK, MARGARET A. VESPER) 919 N. MARKET ST, 11TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR LLP | COUNSEL FOR PROMENADE GATEWAY, L.P.; AMCO 120 WEST TRINITY LLC; COUSINS 725 PONCE LLC; ET AL ATTN:L. HEILMAN; L. ROGLEN; N. BRANNICK; M. VESPER 919 N. MARKET ST., 11TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR LLP | (COUNSEL TO PROMENADE GATEWAY, L.P., ET AL.) ATTN BRIAN D. HUBEN, DUSTIN P. BRANCH, NAHAL ZARNIGHIAN 2029 CENTURY PARK EAST, STE 1400 LOS ANGELES CA 90067-2915 |
| BALLARD SPAHR LLP | COUNSEL FOR PROMENADE GATEWAY, L.P.; AMCO 120 WEST TRINITY LLC; COUSINS 725 PONCE LLC ET AL ATTN: B. HUBEN; D. BRANCH; N. ZARNIGHIAN 2029 CENTURY PARK EAST, STE 1400 LOS ANGELES CA 90067-2915 |
| BCSP DENVER PROPERTY LLC | C/O BROOKFIELD PROPERTY GROUP 250 VESEY STREET 15TH FLOOR NEW YORK NY 10281 |
| BEACON CAPITAL PARTNERS LLC | 200 STATE STREET 5TH FLOOR BOSTON MA 02109 |
| BELKIN BURDEN GOLDMAN, LLP | COUNSEL FOR CREDITOR APF 28 WEST 44 OWNER L.P. ATTN JAY B. SOLOMON, ESQ. 60 EAST 42ND ST, 16TH FL NEW YORK NY 10165 |
| BELKIN BURDEN GOLDMAN, LLP | COUNSEL FOR CREDITORS 1156 APF LLC AND 183 MADISON OWNER APF LLC ATTN: JAY B. SOLOMON, ESQ 60 EAST 42ND STREET, 16TH FL NEW YORK NY 10165 |
| BROADWAY CONTINENTAL CORP | 540 BROADWAY FLOOR 2 NEW YORK NY 10012 |
| BROOKFIELD PROPERTIES RETAIL INC., AS AGENT | ATTN : DRISTEN N. PATE 350 N. ORLEANS STREET, STE 300 CHICAGO IL 60654-1607 |
| CHARLES E. BOULBOL, P.C. | COUNSEL FOR RFR/K 77 SANDS OWNER LLC ATTN: CHARLES E. BOULBOL 26 BROADWAY, 17TH FL NEW YORK NY 10004 |
| CHIESA SHAHINIAN & GIANTOMASI PC | COUNSEL FOR WESTCHESTER FIRE INSURANCE COMPANY AND FEDERAL INSURANCE COMPANY ATTN JONATHAN BONDY 105 EISENHOWER PARKWAY ROSELAND NJ 070068 |
| CHIESA SHAHINIAN & GIANTOMASI PC | (COUNSEL TO WESTCHESTER FIRE INSURANCE CO & FEDERAL INSURANCE CO) ATTN JONATHAN BONDY, ESQ & SCOTT A. ZUBER, ESQ 105 EISENHOWER PKWY ROSELAND NJ 07068 |
| CHIESA SHAHINIAN & GIANTOMASI PC | COUNSEL FOR WESTCHESTER FIRE INSURANCE COMPANY AND FEDERAL INSURANCE COMPANY ATTN: SCOTT A. ZUBER 105 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| CIM GROUP | 540 MADISON AVENUE 8TH FLOOR NEW YORK NY 10022 |
| CIM GROUP | 4700 WILSHIRE BOULEVARD LOS ANGELES CA 90010 |
| COHEN BROTHERS REALTY CORPORATION | 750 LEXINGTON AVE UNIT 28 NEW YORK NY 10022 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN DOMINGO EMANUELLI HERNANDEZ PO BOX 9020192 SAN JUAN PR 00902-0192 |
| COOLEY LLP | ATTN LOGAN TIARI 355 S GRAND AVENUE SUITE 900 LOS ANGELES CA 90071 |
| CP 1875 K STREET LLC | C/O CARR PROPERTIES PARTNERSHIP LP THE HUB 1615 L ST NW SUITE 650 WASHINGTON DC 20036 |
| CTO21 ACQUISITIONS II LLC | 369 N NEW YORK AVE SUITE 201 WINTER PARK FL 32789 |
| CUSHMAN WAKEFIELD | 225 WEST WACKER STREET SUITE 3000 CHICAGO IL 60606 |
| DAVIS POLK & WARDWELL LLP | (CO-COUNSEL TO THE AD HOC GROUP) ATTN ELI J. VONNEGUT, ELLIOT MOSKOWITZ, NATASHA TSIOURIS, JONAH A. PEPPIATT, ESQS 450 LEXINGTON AVE NEW YORK NY 10017 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN BRIAN L SCHWALB 400 6TH STREET NW WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| GENOVA BURNS LLC | (COUNSEL TO LANDLORDS AFFILIATED WITH BOSTON PROPERTIES, INC, BEACON CAPITAL PARTNERS, ET AL.) ATTN DONALD W. CLARKE, ESQ. 110 ALLEN ROAD, SUITE 304 BASKING RIDGE NJ 07920 |
| GOULSTON & STORRS PC | (COUNSEL TO LANDLORDS AFFILIATED WITH BOSTON PROPERTIES, INC, BEACON CAPITAL PARTNERS, ET AL.) ATTN DOUGLAS B. ROSNER, BRENDAN M. GAGE, ESQS 400 ATLANTIC AVE BOSTON MA 02110-3333 |
| GREENBERG TRAURIG LLP | (CO-COUNSEL TO THE AD HOC GROUP) ATTN ALAN J BRODY 500 CAMPUS DR FLORHAM PARK NJ 07932 |
| HALPERIN BATTAGLIA BENZIJA, LLP | COUNSEL FOR ESOPUS CREEK VALUE SERIES FUND LP- SERIES "A" ATTN: WALTER BENZIJA, ESQ; ALAN D. HALPERIN, ESQ 40 WALL STREET, 37TH FLOOR NEW YORK NY 10005 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| JAMESTOWN LP | PONCE CITY MARKET 675 PONCE DE LEON AVENUE NE 7TH FLOOR ATLANTA GA 30308 |
| JOHN HANCOCK LIFE INSURANCE COMPANY USA | 197 CLARENDON STREET C0105 BOSTON MA 02116 |
| KELLEY DRYE & WARREN LLP | (COUNSEL FOR U.S. BANK TRUST CO, NA, AS INDENTURE TRUSTEE & COLLATERAL AGENT) ATTN JAMES S. CARR, KRISTIN S. ELLIOTT, PHILIP A. WEINTRAUB, ESQS ONE JEFFERSON RD PARSIPPANY NJ 07054 |
| KELLEY DRYE & WARREN LLP | (COUNSEL FOR U.S. BANK TRUST CO, NA, AS INDENTURE TRUSTEE & COLLATERAL AGENT) ATTN JAMES S. CARR, KRISTIN S. ELLIOTT, PHILIP A. WEINTRAUB, ESQS 3 WORLD TRADE CTR; 175 GREENWICH ST NEW YORK NY 10007 |
| KELLEY DRYE & WARREN LLP | COUNSEL FOR NUVEEN REAL ESTATE, TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA ET AL ATTN: R. LEHANE; J. RAVIELE; C. CHOE 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 |
| KUDMAN TRACHTEN ALOE POSNER LLP | (COUNSEL TO WALTER & SAMUELS, INC., ET AL.) ATTN PAUL H. ALOE 488 MADISON AVENUE, 23RD FL NEW YORK NY 10022 |
| KUDMAN TRACHTEN ALOE POSNER LLP | COUNSEL FOR WALTER & SAMUELS, INC., WALBER 419 COMPANY LLC, 419 PARK AVE. S. ASSOCIATES LLC ET AL 488 MADISON AVE, 23RD FL NEW YORK NY 10022 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | COUNSEL TO CITY OF RICHARDSON, TARRANT COUNTY, IRVING ISD, DALLAS COUNTY ATTN JOHN KENDRICK TURNER 2777 N. STEMMONS FREEWAY, STE 1000 DALLAS TX 75207 |
| MAYORE ESTATES LLC | 100 HENRY STREET BROOKLYN NY 11201 |
| MCDERMOTT WILL & EMERY LLP | COUNSEL FOR GIRALDA PB,LLC AND GIRALDA COMPLEX LLC ATTN: MARIS J. KANDESTIN 1000 N. WEST STREET, STE 1400 WILMINGTON DE 19801 |
| MCDERMOTT WILL & EMERY LLP | COUNSEL FOR GIRALDA PB,LLC AND GIRALDA COMPLEX LLC ATTN: CHARLES R. GIBBS; MICHAEL D. WOMBACHER 2501 NORTH HARWOOD STREET, STE 1900 DALLAS TX 75201 |
| MORI TRUST CO LTD | 1056903 KAMIYACHO TRUST TOWER 411 TORANOMON MINATOKU TOKYO JAPAN |
| MOZAIC PARTNERS LLC | LAKESIDE CENTER SUITE 10 3033 EXCELSIOR BOULEVARD MINNEAPOLIS MN 55416 |
| NORTHERN MARIANA ISLANDS AG | ATTN EDWARD MANIBUSAN CALLER BOX 10007 SAIPAN MP 96950-8907 |
| NUVEEN REAL ESTATE TIAA | 730 THIRD AVENUE NEW YORK NY 10017 |
| OFFICE OF THE ATTORNEY GENERAL OF GUAM | ATTN DOUGLAS B MOYLAN ADMINISTRATION DIVISION 590 S MARINE CORPS DR STE 901 TAMUNING GU 96913 |
| OFFICE OF THE US TRUSTEE | ATTN FRAN B STEELE, ESQ & PETER J D'AURIA, ESQ ONE NEWARK CENTER STE 2100 |
| OFFIT KURMAN, P.A. | COUNESL FOR SIMON PROPERTY GROUP, INC. ATTN PAUL J. WINTERHALTER, ESQ 100 EAGLE ROCK AVE, STE 105 EAST HANOVER NJ 07936 |
| ONNI GROUP | 200 N LASALLE STREET UNIT 750 CHICAGO IL 60601 |
| RFRK 77 SANDS OWNER LLC | C/O RFR REALTY LLC 375 PARK AVENUE 10TH FLOOR NEW YORK NY 10152 |
| RFRK 81 PROSPECT OWNER LLC | C/O RFR REALTY LLC 375 PARK AVENUE 10TH FLOOR NEW YORK NY 10152 |
| RIKER DANZIG LLP | COUNSEL FOR ABM INDUSTRY GROUPS, LLC ATTN: J. SCHWARTZ; T. SCHELLHORN; G. TOMA HEADQUARTERS PLAZA, ONE SPEEDWELL AVE MORRISTOWN NJ 07962-1981 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET NE WASHINGTON DC 20549 |
| SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A | COUNSEL FOR KATO INTERNATIONAL LLC ATTN: ROSS J. SWITKES 308 HARPER DRIVE, STE 200 MOORESTOWN NJ 08057 |
| SHERMAN, SILVERSTEIN, KOHL, ROSE & | COUNSEL FOR KATO INTERNATIONAL LLC ATTN ARTHUR J. ABRAMOWITZ 308 HARPER DRIVE, |

| Claim Name | Address Information |
|---|---|
| PODOLSKY, P.A. | STE 200 MOORESTOWN NJ 08057 |
| SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, PA | (COUNSEL TO KATO INTERNATIONAL LLC) ATTN ARTHUR J ABRAMOWITZ,ESQ & ROSS J SWITKES,ESQ 308 HARPER DRIVE, SUITE 200 MOORESTOWN NJ 08057 |
| SIMON PROPERTY GROUP, INC | ATTN: RONALD M. TUCKER, ESQ 225 WEST WASHINGTON ST INDIANAPOLIS IN 46204 |
| SIRLIN LESSER & BENSON, P.C. | (COUNSEL TO BDN 1900 MARKET OWNER LLC) ATTN DANA S. PLON, ESQ 123 SOUTH BROAD STREET, STE 2100 PHILADELPHIA PA 19109 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN TREG TAYLOR 1031 W 4TH AVE STE 200 ANCHORAGE AK 99501-1994 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | DEPT OF LEGAL AFFAIRS EXECUTIVE OFFICE BLDG 3RD FLR PO BOX 7 UTULEI AS 96799 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN FAINU'ULELEI FALEFATU ALA'ILIMAUTU AMERICAN SAMOA GOVT EXEC OFC BLDG UTULEI TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN KRIS MAYES 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN TIM GRIFFIN 323 CENTER ST STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION ATTN BANKRUPTCY NOTICES 455 GOLDEN GATE AVE STE 11000 SAN FRANCISCO CA 94102-7004 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN ROB BONTA 1300 'I' ST SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN CHRIS CARR 40 CAPITOL SQUARE SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN ANN E LOPEZ 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN RAUL R LABRADOR 700 W JEFFERSON ST STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN KRIS W KOBACH 120 SW 10TH AVE 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN DANIEL CAMERON 700 CAPITOL AVE STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN ATHONY G BROWN 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN ANDREA JOY CAMPBELL 1 ASHBURTON PLACE 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN DANA NESSEL G MENNEN WILLIAMS BLDG 525 W OTTAWA ST PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN KEITH ELLISON 445 MINNESOTA ST STE 1400 ST PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN ANDREW BAILEY SUPREME CT BLDG 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN MIKE HILGERS 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN AARON D FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN JOHN M FORMELLA NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN MATTHEW J PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN LETITIA A JAMES DEPT OF LAW THE CAPITOL 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN DAVE YOST 30 E BROAD ST 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN DONNA HOPE 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN ELLEN F ROSENBLUM 1162 COURT ST NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN MICHELLE HENRY STRAWBERRY SQ 16TH FLR HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN PETER F NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN ALAN WILSON REMBERT C DENNIS OFFICE BLDG 1000 ASSEMBLY ST ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN MARK JACKLEY 1302 EAST HIGHWAY 14 STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN JONATHAN SKRMETTI PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN SEAN D REYES 350 N STATE ST STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN SEAN D REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN CHARITY R CLARK 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN PATRICK MORRISEY STATE CAPITOL COMPLEX BLDG 1 ROOM E26 1900 KANAWHA BLVD E CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN BRIDGET HILL 109 STATE CAPITAL 200 W 24TH ST CHEYENNE WY 82002 |
| THE ALTER GROUP | 3201 OLD GLENVIEW ROAD UNIT 302 WILMETTE IL 60091 |
| THE PLATFORM LLC | 2937 E GRAND BLVD DETROIT MI 48202 |
| U.S. BANK GLOBAL CORPORATE TRUST AND CUSTODY | ATTN: JUSTIN L. SHEARER, VP DEFAULT SERVICES 100 WALL STREET, STE 600 NEW YORK NY 10005 |
| UNITARIAN UNIVERSALIST ASSOCIATION | 24 FARNSWORTH STREET BOSTON MA 02210 |
| UNITED STATES ATTORNEYS OFFICE | DISTRICT OF NEW JERSEY 970 BROAD ST 806 NEWARK NJ 07102 |
| US BANK TRUST COMPANY NA | ATTN CHRISTOPHER J GRELL 100 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| US VIRGIN ISLANDS ATTORNEY GENERAL | ATTN ARIEL SMITH 3438 KRONDPRINDSENS GADE GERS BUILDING2ND FLOOR ST THOMAS VI 00802 |
| US VIRGIN ISLANDS ATTORNEY GENERAL | ATTN ARIEL SMITH 213 ESTATE LA REINE 6151 RR1 ST CROIX VI 00850 |
| WALTER SAMUELS INC | 419 PARK AVE S NEW YORK NY 10016 |
| WEIL GOTSHAL MANGES LLP | ATTN KEVIN BOSTEL 767 5TH AVE NEW YORK NY 10153 |
| WESTERMAN BALL EDERER MILLER ZUCKER SHARFSTEIN,LLP | (COUNSEL TO 54 WEST 40TH REALTY LLC) ATTN THOMAS A. DRAGHI, WILLIAM C. HEUER, ALEXANDRA TROIANO, ESQS 1201 RXR PLAZA UNIONDALE NY 11556 |
| WESTFIELD FULTON CENTER LLC | 185 GREENWICH STREET MANAGEMENT OFFICE OCULUS LEVEL C2 NEW YORK NY 10007 |
| WOLLMUTH MAHER & DEUTSCH LLP | (COUNSEL TO THE SOFTBANK PARTIES) ATTN PAUL R DEFILIPPO,ESQ & JAMES N LAWLER,ESQ 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 |
| WOLLMUTH MAHER DEUTSCH LLP | (COUNSEL TO THE SOFTBANK PARTIES) ATTN PAUL DEFILIPPO, JAMES N LAWLOR, STEVEN S FITZGERALD, JOSEPH F PACELLI, ESQS 500 5TH AVENUE NEW YORK NY 10110 |

WEWORK INC.
SERVICE List

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  138**

# EXHIBIT B

| WeWork Inc. Core/Top 30/NOA Electronic Service List | |
| --- | --- |
| **Name** | **Email** |
| 1460 LEASEHOLD SWIGHM LLC | jdvacker@merprop.com |
| 2 NINTH AVENUE PARTNERS LLC | ACCOUNTSRECEIVABLE@WMGOTTLIEB.COM |
| 260261 MADISON AVENUE LLC | omer.kachlon@sapircorp.com |
| 400 CALIFORNIA LLC | kmouton@kennedywilson.com |
| 500512 SEVENTH AVENUE LP | ALICE.CHEN@CUSHWAKE.COM |
| 54 WEST 40TH REALTY LLC | eric@alliedpartners.com |
| AKERMAN LLP | mark.lichtenstein@akerman.com |
| BALLARD SPAHR LLP | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>brannickn@ballardspahr.com<br>vesperm@ballardspahr.com |
| BALLARD SPAHR LLP | hubenb@ballardspahr.com<br>branchd@ballardspahr.com<br>zarnighiann@ballardspahr.com |
| BCSP DENVER PROPERTY LLC | JULIE.BOWDEN@BPRETAIL.COM |
| BEACON CAPITAL PARTNERS LLC | khoffman@beaconcapital.com |
| BELKIN BURDEN GOLDMAN, LLP | Jsolomon@bbgllp.com |
| BROADWAY CONTINENTAL CORP | adam@currentreadvisors.com |
| BROOKFIELD PROPERTIES RETAIL INC., AS AGENT | bk@bpretail.com |
| Charles E. Boulbol, P.C. | rtrack@msn.com |
| Chiesa Shahinian & Giantomasi PC | jbondy@csglaw.com |
| Chiesa Shahinian & Giantomasi PC | szuber@csglaw.com |
| CIM GROUP | jtao@cimgroup.com |
| COHEN BROTHERS REALTY CORPORATION | mhorowitz@cohenbrothers.com |
| COOLEY LLP | ltiari@cooley.com |
| CP 1875 K STREET LLC | jprentice@carrprop.com |
| CTO21 ACQUISITIONS II LLC | dsmith@ctoreit.com |
| CUSHMAN  WAKEFIELD | noelle.perkins@cushwake.com |
| DAVIS POLK  WARDWELL LLP | eli.vonnegut@davispolk.com |
| DAVIS POLK & WARDWELL LLP | ELI.VONNEGUT@DAVISPOLK.COM;<br>ELLIOT.MOSKOWITZ@DAVISPOLK.COM;<br>NATASHA.TSIOURIS@DAVISPOLK.COM;<br>JONAH.PEPPIATT@DAVISPOLK.COM |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | oag@dc.gov |
| GENOVA BURNS LLC | dstolz@genovaburns.com;<br>DClarke@genovaburns.com |
| GOULSTON & STORRS PC | bgage@goulstonstorrs.com;<br>drosner@goulstonstorrs.com |
| GREENBERG TRAURIG LLP | BRODYA@GTLAW.COM |

| | |
|---|---|
| HALPERIN BATTAGLIA BENZIJA, LLP | wbenzija@halperinlaw.net<br>ahalperin@halperinlaw.net |
| JAMESTOWN LP | amurray@jamestownLP.com |
| JOHN HANCOCK LIFE INSURANCE COMPANY USA | tsamoluk@jhancock.com |
| KELLEY DRYE & WARREN LLP | JCARR@KELLEYDRYE.COM;<br>KELLIOTT@KELLEYDRYE.COM;<br>PWEINTRAUB@KELLEYDRYE.COM |
| KELLEY DRYE & WARREN LLP | rlehane@kelleydrye.com;<br>jraviele@kelleydrye.com;<br>cchoe@kelleydrye.com<br>kdwbankruptcydepartment@kelleydrye.com |
| KUDMAN TRACHTEN ALOE POSNER LLP | paloe@kudmanlaw.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | dallas.bankruptcy@lgbs.com |
| MAYORE ESTATES LLC | bstern@ngkf.com |
| MCDERMOTT WILL & EMERY LLP | mkandestin@mwe.com |
| MCDERMOTT WILL & EMERY LLP | crgibbs@mwe.com; mwombacher@mwe.com |
| MORI TRUST CO LTD | tanaka-yo@mori-trust.co.jp |
| MOZAIC PARTNERS LLC | Jackie@Ackerberg.com |
| NUVEEN REAL ESTATE  TIAA | chad.phillips@nuveen.com |
| OFFICE OF THE ATTORNEY GENERAL OF GUAM | email@guamag.org;<br>ADMINISTRATION@OAGGUAM.ORG |
| OFFICE OF THE US TRUSTEE | Peter.J.D'Auria@usdoj.gov;<br>fran.B.Steele@usdoj.gov |
| OFFIT KURMAN, P.A. | pwinterhalter@offitkurman.com |
| ONNI GROUP | gregwilks@onni.com |
| RFRK 77 SANDS OWNER LLC | jreifler@rfr.com |
| RFRK 81 PROSPECT OWNER LLC | jreifler@rfr.com |
| RIKER DANZIG LLP | jschwartz@riker.com tschellhorn@riker.com<br>gtoma@riker.com |
| SECURITIES AND EXCHANGE COMMISSION | CHAIRMANOFFICE@SEC.GOV |
| Sherman, Silverstein, Kohl, Rose & Podolsky, P.A | aabramowitz@shermansilverstein.com;<br>rswitkes@shermansilverstein.com |
| SIMON PROPERTY GROUP, INC. | rtucker@simon.com |
| SIRLIN LESSER & BENSON, P.C. | dplon@sirlinlaw.com |
| STATE OF ALASKA ATTORNEY GENERAL | attorney.general@alaska.gov |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | AG@LA.AS.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | AGInfo@azag.gov |
| STATE OF ARKANSAS ATTORNEY GENERAL | oag@arkansasag.gov |
| STATE OF COLORADO ATTORNEY GENERAL | Attorney.general@coag.gov |
| STATE OF CONNECTICUT ATTORNEY GENERAL | attorney.general@ct.gov |
| STATE OF DELAWARE ATTORNEY GENERAL | attorney.general@delaware.gov |
| STATE OF GEORGIA ATTORNEY GENERAL | AGCARR@law.ga.gov |

| | |
|---|---|
| STATE OF HAWAII ATTORNEY GENERAL | HAWAIIAG@HAWAII.GOV |
| STATE OF IDAHO ATTORNEY GENERAL | AGLabrador@ag.idaho.gov |
| STATE OF IOWA ATTORNEY GENERAL | webteam@ag.iowa.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | ConstituentServices@ag.louisiana.gov |
| STATE OF MAINE ATTORNEY GENERAL | attorney.general@maine.gov |
| STATE OF MARYLAND ATTORNEY GENERAL | oag@oag.state.md.us |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ago@state.ma.us |
| STATE OF MICHIGAN ATTORNEY GENERAL | miag@michigan.gov |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTORNEY.GENERAL@AG.STATE.MN.US |
| STATE OF MISSOURI ATTORNEY GENERAL | attorney.general@ago.mo.gov |
| STATE OF NEBRASKA ATTORNEY GENERAL | ago.info.help@nebraska.gov |
| STATE OF NEVADA ATTORNEY GENERAL | AgInfo@ag.nv.gov |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW YORK ATTORNEY GENERAL | NYAG.Pressoffice@ag.ny.gov |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ndag@nd.gov |
| STATE OF OHIO ATTORNEY GENERAL | Trish.Lazich@OhioAttorneyGeneral.gov |
| STATE OF OKLAHOMA ATTORNEY GENERAL | donna.hope@oag.ok.gov |
| STATE OF OREGON ATTORNEY GENERAL | AttorneyGeneral@doj.state.or.us |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | consumers@attorneygeneral.gov |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ag@riag.ri.gov |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | odcmail@sccourts.org |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | consumerhelp@state.sd.us |
| STATE OF TENNESSEE ATTORNEY GENERAL | tnattygen@ag.tn.gov |
| STATE OF TEXAS ATTORNEY GENERAL | complaints@oag.texas.gov |
| STATE OF UTAH ATTORNEY GENERAL | uag@agutah.gov |
| STATE OF VERMONT ATTORNEY GENERAL | ago.info@vermont.gov |
| STATE OF VIRGINIA ATTORNEY GENERAL | emailmailoag@oag.state.va.us |
| STATE OF WASHINGTON ATTORNEY GENERAL | serviceatg@atg.wa.gov |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | communications@wvago.gov |
| THE ALTER GROUP | michael@altergroup.com |
| THE PLATFORM LLC | clewis@theplatform.city |
| U.S. BANK GLOBAL CORPORATE TRUST AND CUSTODY | justin.shearer@usbank.com |
| UNITARIAN UNIVERSALIST ASSOCIATION | amcgeorge@uua.org |
| US BANK TRUST COMPANY NA | christopher.grell@usbank.com |
| US VIRGIN ISLANDS ATTORNEY GENERAL | info@usvidoj.com |
| WALTER  SAMUELS INC | pweiss@walter-samuels.com |
| WEIL GOTSHAL MANGES LLP | kevin.bostel@weil.com |
| WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | tdraghi@westermanllp.com; wheuer@westermanllp.com; atroiano@westermanllp.com |

| WESTFIELD FULTON CENTER LLC | aline.taireh@urw.com |
| --- | --- |
| WOLLMUTH MAHER DEUTSCH LLP | pdefilippo@wmd-law.com; jlawlor@wmd-law.com; jpacelli@wmd-law.com sfitzgerald@wmd-law.com; |

**EXHIBIT C**

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADYEN NV | PO BOX 10095 AMSTERDAM 1001 EB NETHERLANDS |
| ADYEN NV | SIMON CARMIGGELTSTRAAT 6-50 AMSTERDAM 1011 DJ NETHERLANDS |
| ADYEN NV | 274 BRANNAN STREET SUITE 600 SAN FRANCISCO CA 94107 |
| CYBERSOURCE | ATTN: CYBERSOURCE LEGAL P.O. BOX 8999 SAN FRANCISCO CA 94128-8999 |
| PAYMENTECH, LLC | 4 NORTHEASTERN BOULEVARD SALEM NH 03079 |
| PAYMENTECH, LLC | ATTN: GENERAL COUNSEL 14221 DALLAS PARKWAY, BLDG. II DALLAS TX 75254-2942 |
| STRIPE | 510 TOWNSEND STREET SAN FRANCISCO CA 94103 |

**Total Creditor count  7**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| AAP DIGITAL SERVICES | 0103 JOO CHIAT MANSION 185 JOO CHIAT PLACE SINGAPORE 1 427897 SINGAPORE |
| AARON RONI BAHAR 2014 FAMILY | 2 PETER COOPER RD APT 13D NEW YORK NY 10010-6727 |
| AGILIC ADVISORS LLC | 67 HOLLY HILL LN STE 301 GREENWICH CT 06830-6072 |
| ALAKON LTD | 133 HIGHAM ROAD N17 6NU LONDON UNITED KINGDOM |
| ALPAR LIMITED | TRIDENT CHAMBERS 146 BRITISH VIRGIN ISLANDS ROADTOWN TORTOLA VIRGIN ISLANDS |
| ALPHA LOAN SERVICING LLC | 75 STEEPLECHASE DR MARLBORO NJ 07746-1918 |
| AQUA BLUE VENTURES LTD | WICKHAMS CAY NO 662 ROAD TOWN TORTOLA ROAD TOWN TORTOLA VIRGIN ISLANDS |
| ARRAY VENTURES LP | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| BALANCE ACCOUNT REPRESENTING | 1 STATE ST FL 30 NEW YORK NY 10004-1571 |
| BARCLAYS BANK PLC | 745 7TH AVE FL 2 NEW YORK NY 10019-6801 |
| BASIS SET VENTURES I LP | 325 SHARON PARK DR STE 603 MENLO PARK CA 94025-6805 |
| BEACON ENTERPRISES LIMITED | TRIDENT CHAMBERS WICKHAMS CAY PO BOX 146 ROAD TOWN TORTOLA VIRGIN ISLANDS |
| BENMENACHEM RON | ADDRESS ON FILE |
| BLACKROCK STRATEGIC FUNDS | 50 HUDSON YARDS NEW YORK NY 10001-2180 |
| BLUE RIDGE PRIVATE HOLDINGS LLC | 2 BLUE HILL PLZ PEARL RIVER NY 10965-3113 |
| BOFA SECURITIES INC | TWO BRYANT PARK 5TH FLOOR ATTN CORPORATE ACTION REORG NEW YORK NY 10036 |
| BONDBLOXX CCCRATED USD HIGH YIELD | 700 LARKSPUR LANDING CIR STE 250 LARKSPUR CA 94939-1733 |
| CADEDDUDUKE FAMILY TRUST | 11520 OLD RANCH RD LOS ALTOS HILLS CA 94024-6313 |
| CANADA LIFE STRATEGIC INCOME FUND | 255 DUFFERIN AVE LONDON ON N6A 4K1 CANADA |
| CANYON CREEK CAPITAL II | 1134 11TH ST APT 101 SANTA MONICA CA 90403-5315 |
| CEDE CO | 570 WASHINGTON BLVD JERSEY CITY NJ 07310-1617 |
| CITRIN FAMILY FOUNDATION | 155 DANIELSON DR ASPEN CO 81611-9707 |
| COLUMBIA FLEXIBLE CAPITAL INCOME FUND | 290 CONGRESS ST BOSTON MA 02210-1033 |
| COMER WOODFORD VENTURES | 6652 EAST COUNTY HIGHWAY 30A SUITE 200 WATERSOUND BEACH FL 32461 |
| CONARE TRADING CORP | 7590 NW 53RD ST SUITE 337 MIAMI FL 33166 |
| CONOCOPHILLIPS RETIREMENT | 925 N ELDRIDGE PKWY HOUSTON TX 77079-2703 |
| CONTOUR VENTURE ASSOCIATES | 475 PARK AVE FL 6 NEW YORK NY 10022-2045 |
| CONTOUR VENTURE PARTNERS | 475 PARK AVENUE SOUTH 6TH FLOOR NEW YORK NY 10016 |
| CONTOUR VENTURE PARTNERS | 475 PARK AVE FL 6 NEW YORK NY 10022-2045 |
| CUPAR GRIMMOND LLC | 785 GAILEN AVE PALO ALTO CA 94303-4533 |
| DIROXX LTD | 23 KENNEDY AVE GLOBE HOUSE 4TH FLOOR NICOSIA 1075 CYPRUS |
| DJ STEIN LLC | 603 S MAPLE AVE GLEN ROCK NJ 07452-1853 |
| DTZ WORLDWIDE LIMITED UK | ATTN GENERAL COUNSEL 225 W WACKER DR STE 2000 CHICAGO IL 60606-1270 |
| DUMB MONEY LLC | 75 VARICK ST FL 9 NEW YORK NY 10013-1917 |
| EASTWARD CAPITAL PARTNERS | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| EASTWARD FUND MANAGEMENT | 432 CHERRY ST WEST NEWTON MA 02465-2029 |
| EFFIQ LTD | 21385 MARINA COVE CIR APT E13 AVENTURA FL 33180 |
| EFOUNDERS SA | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| ELP 8 LLC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| EMPOWER INVESTMENTS LLC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| ENTANGLED VENTURES LLC | 44 TEHAMA ST SAN FRANCISCO CA 94105-3110 |
| ESOP TRUST AND MANAGEMENT | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| EXPANSION FUND LP | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| FIRST OCEAN ENTERPRISES SA | 5 XENIAS STR 14562 KIFISSIA MARIA IVPROTOPAPA ATHENS GREECE |
| FORTUNE COMPASS MANAGEMENT | NO 669 HAIKE ROAD SHANGHAI 201210 CHINA |
| FOSELA CORPORATE LTD | FLEMMING HOUSE 662 WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS |
| FRIDOLIN CORP | NO 5 CORK STREET 2204 BELIZE BAHRAIN |
| GCCU VIII LLC | 190 ELGIN AVENUE GEORGE TOWN GRAND CAYMAN KY19005 CAYMAN ISLANDS |
| GLB DYNASTY TRUST | 5804 REYNOLDS RD ATTN CARLYPOLLACK AUSTIN TX 78749-2000 |

| Claim Name | Address Information |
|---|---|
| GLOBAL EVENT PARTNERS MASTER LTD | 50 HUDSON YARDS NEW YORK NY 10001-2180 |
| GUY ROBERTSON 2012 TRUST | 10575 WESTOFFICE DR ATTN GUYROBERTSON HOUSTON TX 77042-5335 |
| HAIM SHAYO TTEE | 981 E 24TH ST BROOKLYN NY 11210-3611 |
| HIGH PEAKS SEED VENTURES | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| I AL CUADRADO SPORTS SL | ZUATZU 9 5 PLANTA LOCAL 3 SAN SEBASTIAN PV 20018 SPAIN |
| IBE ANGEL INVESTORS INC | 2050 E 8TH ST BROOKLYN NY 11223-4129 |
| IG MACKENZIE FLOATING RATE INCOME FUND | 447 PORTAGE AVE WINNIPEG MB R3B 3H5 CANADA |
| IG MACKENZIE HIGH YIELD FIXED INCOME | 447 PORTAGE AVE WINNIPEG MB R3B 3H5 CANADA |
| IG MACKENZIE STRATEGIC INCOME FUND | 447 PORTAGE AVE WINNIPEG MB R3B 3H5 CANADA |
| IMAGINABLE FUTURES FUND LLC | 720 UNIVERSITY AVE 200 LOS GATOS CA 95032-7609 |
| IPROFILE FIXED INCOME PRIVATE POOL | 447 PORTAGE AVE WINNIPEG MB R3B 3H5 CANADA |
| ISRAEL DISCOUNT BANK | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036-7703 |
| JANE STREET GLOBAL TRADING LLC | 250 VESEY ST NEW YORK NY 10281-1052 |
| JANEFIELD INVESTMENTS SA | 2DO PISO TORRE HUMBOLDT CALLE 53 ESTE MARBELLA PANAMA CITY 81909132 PANAMA |
| JAO INVESTMENTS LLC | 970 LAKE AVE GREENWICH CT 06831-3032 |
| JAVIER E TORRES | ADDRESS ON FILE |
| JEANKARIM METWALLI | ADDRESS ON FILE |
| JEJAMA INVESTMENT COMPANY | 11452 EL CAMINO REAL CO RANCH CAPITAL LLC SUITE 120 SAN DIEGO CA 92130 |
| JSW INVESTMENTS LLC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| KAIROS | 214 RUE DU FAUBOURG SAINT MARTIN PARIS PARIS 75010 FRANCE |
| KAPOR CAPITAL I LP | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| KAZAZIAN CAPITAL MASTER FUND | 712 5TH AVE FL 31 NEW YORK NY 10019-4108 |
| KIMA VENTURES SASU | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| KONRAD R KRUGER AND LISA | 39 INDIAN HARBOR DR B GREENWICH CT 06830-7107 |
| LEONTEQ SECURITIES AG | EUROPAALLEE 39 ZURICH 8004 SWITZERLAND |
| LIGHTNING CAPITAL MANAGEMENT | 1002 14TH ST APT 1 SANTA MONICA CA 90403-7214 |
| LIGHTVC LTD | CO EE CAPITAL PTE LTD THE HEEREN 260 ORCHARD ROAD 200102 ELAINE A SAVERIN SINGAPORE 238855 SINGAPORE |
| LILY YANG | ADDRESS ON FILE |
| LOMBARD INTERNATIONAL ASSURANCE SA | 4 RUE LOU HEMMER LUXEMBOURG L1748 LUXEMBOURG |
| LSB DYNASTY TRUST | 5804 REYNOLDS RD ATTN CARLYPOLLACK AUSTIN TX 78749-2000 |
| LUIS SANTOS GESTIO SL | CCIUTAT PUBILLA DE LA SARDANA NO 43 CASA 6 ENCAMP AD200 ANDORRA |
| MACADOO FAMILY FOUNDATION | MACADOO FAMILY FOUNDATION INC ATTN MICHAEL DYE 101 W MOUNT ROYAL AVE BALTIMORE MD 21201-5708 |
| MACKENZIE CORPORATE BOND FUND | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE CREDIT ABSOLUTE RETURN FUND | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE DIVERSIFIED ALTERNATIVES FUND | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE FLOATING RATE INCOME ETF | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE FLOATING RATE INCOME FUND | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE GLOBAL HIGH YIELD FIXED INCOME | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE MULTISTRATEGY ABSOLUTE RETURN | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE NORTH AMERICAN CORPORATE BOND | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE STRATEGIC INCOME FUND | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE UNCONSTRAINED BOND ETF | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE UNCONSTRAINED FIXED INCOME | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE USD UNCONSTRAINED FIXED INCOME | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MAREX CAPITAL MARKET INC | 140 E 45TH ST FL 10 NEW YORK NY 10017-7136 |
| MARK AYZENSHTAT REVOCABLE | 50 BEALE ST STE 2300 SAN FRANCISCO CA 94105-1827 |

| Claim Name | Address Information |
| --- | --- |
| MASSIF CAPITAL LLC | 217 CENTRE ST 127 NEW YORK NY 10013-3624 |
| MICROMANAGEMENT VENTURES | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| MILLENNIUM CMM LTD | 399 PARK AVE NEW YORK NY 10022-4614 |
| MIN J KIM | ADDRESS ON FILE |
| MLB DYNASTY TRUST | 5804 REYNOLDS RD ATTN CARLYPOLLACK AUSTIN TX 78749-2000 |
| MNOBLE INC | CALLE 50 Y 57 ESTE OBARRIO PANAMA CITY PANAMA |
| MONANGO HOME INC | 303 RACQUET CLUB RD APT 103 WESTON FL 33326-1103 |
| MONTAUK MISSION HOLDINGS | CO WSMB 6 EAST 39TH STREET NEW YORK NY 10016 |
| MOONLIGHT CLOUD LLC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| MOR SWIEL ADV COMPANY | 58 RAKEVET ST TEL AVIV TA 6777016 ISRAEL |
| MOTTARET LLC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| NEW EUROPE VENTURES LLC | 245 W 107TH ST APT 11A NEW YORK NY 10025-3059 |
| NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVE NEW YORK NY 10010-1603 |
| NEXT GENERATION TC FBO ADAM | 75 LIVINGSTON AVE STE 304 ROSELAND NJ 07068-3738 |
| NOAM TAICHLER | ADDRESS ON FILE |
| OLD MISSON CAPITAL LLC | 1 N DEARBORN ST FL 8 CHICAGO IL 60602-4305 |
| OUTFRONT MEDIA OUTERNET | 405 LEXINGTON AVE FL 14 NEW YORK NY 10174-0002 |
| PEBELS JOINT SL | PLAZA IXPILLANO6 A 4OA 20800 ZARAUTZ GUIPUZCOA SPAIN |
| PREHYPE PARALLEL ENTREPRENEURIAL | 221 CANAL ST 502 NEW YORK NY 10013-4149 |
| PREHYPE VENTURE PARTNERS | 221 CANAL ST 502 NEW YORK NY 10013-4149 |
| PSTW PARTNERS LP | 1111 PARK AVE 14A NEW YORK NY 10128-1234 |
| REGALIM INVESTMENTS | 1 PLACE VILLE MARIE SUITE 2901 MONTREAL QC H3B 0E9 CANADA |
| RIVER HILL VENTURES LIMITED | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| RODOSTAR INTERNATIONAL LIMITED | WINTERBOTHAM PLACE MARLBOROUGH AND QUEEN STREETS CB 1134 NASSAU BURKINA FASO |
| ROXSTONE INTERNATIONAL LIMITED | 5TH FL RITTER WICKHAMS CAY II BOX 3175 ROAD TOWN TORTOLA VIRGIN ISLANDS |
| RWJ CAPITAL LTD | 87 BODMIN DRIVE SINGAPORE 559685 SINGAPORE |
| SAVINGS BOARD OF NFL PLYR | 200 SAINT PAUL ST STE 2420 BALTIMORE MD 21202-2008 |
| SB WW HOLDINGS CAYMAN LIMITED | 190 ELGIN AVENUE GEORGE TOWN GRAND CAYMAN KY19008 CAYMAN ISLANDS |
| SERIES I A SERIES OF GROUNDSWELL | 30182 STOWE CT EVERGREEN CO 80439-9421 |
| SHERPA VENTURES FUND II | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| SIGMA INTERNATIONAL FZC | A1427AJMAN FREE ZONE AJMAN 6242 UAE |
| SILVERTECH VENTURES II LLC | 7 WORLD TRADE CTR 250 GREENWICH STREET FL 10 NEW YORK NY 10007-2140 |
| SILVERTECH VENTURES LLC | 7 WORLD TRADE CTR 250 GREENWICH STREET 38TH NEW YORK NY 10007-2140 |
| SIX STREET LABS INC | 1222 6TH ST SANTA MONICA CA 90401-1602 |
| SKYLER VENTURES CORP | FLEMMING HOUSE WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS |
| SLIK | 65 SHADBOLT LANE ROLLESTON 7614 NEW ZEALAND |
| SOFTBANK CAPITAL TECHNOLOGY | 1 SENECA TOWER STE 2400 BUFFALO NY 14203-2843 |
| SOFX WW HOLDINGS LP | 591 W PUTNAM AVE GREENWICH CT 06830-6005 |
| SOFXI WW HOLDINGS LP | 591 W PUTNAM AVE GREENWICH CT 06830-6005 |
| SPLAVIA LTD | 23 KENNEDY AVE GLOBE HOUSE 4TH FLOOR NICOSIA 1075 CYPRUS |
| STEPHEN ROBERTS JERSEY LIMITED | GOURAY LODGE MONT DU GOURAY GROUVILLE JE3 9GH JERSEY |
| SV ANGEL V LP | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| SVF ENDURANCE CAYMAN LIMITED | CO SB INVESTMENT ADVISERS UK INC 69 GROSVENOR STREET LONDON W1K 3JP UNITED KINGDOM |
| SVF II WW DE LLC | CO SB INVESTMENT ADVISERS UK LIMITED 69 GROSVENOR STREET LONDON W1K 3JP UNITED KINGDOM |
| SVF II WW HOLDINGS CAYMAN LIMITED | WALKERS CORPORATE LIMITED 190 ELGIN AVENUE GEORGE TOWN GRAND CAYMAN KY19008 CAYMAN ISLANDS |
| TAZ INVESTMENTS CORPORATION LTD | 23 KENNEDY AVENUE GLOBE HOUSE 4TH FLOOR NICOSIA 1075 CYPRUS |
| TETON CAPITAL PARTNERS LP | 500 W 5TH ST STE 1110 AUSTIN TX 78701-3835 |

| Claim Name | Address Information |
|---|---|
| THE AP TRUST | 409 7TH ST MANHATTAN BEACH CA 90266-5615 |
| THE WARREN TRUST | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| TOCU XXXIII LLC | 190 ELGIN AVE GEORGE TOWN GRAND CAYMAN KY19005 CAYMAN ISLANDS |
| TRICONTINENTAL CORPORATION | 290 CONGRESS ST BOSTON MA 02210-1033 |
| UNIVERSITY VENTURES FUND | 104 W 40TH ST STE 1600 NEW YORK NY 10018-3617 |
| VALUESHINE VENTURES LTD | 35 SHDEROT CHEN BLVD APARTMENT 3 FLOOR 1 TEL AVIV TA 6416615 ISRAEL |
| VERDE ALPHA FUND LTD | 89 NEXUS WAY CAMANA BAY GRAND CAYMAN CAMANA BAY KY19009 CAYMAN ISLANDS |
| VERDE DIRECTIVE FUND LTD | 89 NEXUS WAY CAMANA BAY GRAND CAYMAN CAMANA BAY KY19009 CAYMAN ISLANDS |
| VERTEX VENTURES US FUND I | 345 CALIFORNIA AVE PALO ALTO CA 94306-1865 |
| VISTA VENTURE PARTNERS | 1207 WAVERLEY ST PALO ALTO CA 94301-2749 |
| WEWORK COMPANIES INC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| WEWORK INC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| WILLOW POND LLC | 47 WILLOW POND LN HEWLETT NY 11557-2202 |
| XIAO WANG | ADDRESS ON FILE |
| XPLORER CAPITAL FUND III | 1260 SAN MATEO DR MENLO PARK CA 94025-5525 |
| YORKTOWN HOLDINGS LIMITED | TRIDENT CHAMBERS WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS |

**Total Creditor count  158**

WEWORK INC.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SOFTBANK CAPITAL TECHNOLOGY | 1 SENECA TOWER STE 2400 BUFFALO NY 14203-2843 |
| SOFTBANK GROUP CORP | 1-7-1 KAIGAN TOKYO MINATO-KU 105-7537 JAPAN |

**Total Creditor count  2**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| ALAMEDA COUNTY ASSESSMENT APPEALS BOARD | 224 W WINTON AVE ROOM 169 HAYWARD CA 94544 |
| ALAMEDA COUNTY TAX COLLECTOR | ATTN TREASURER TAXCOLLECTOR 1221 OAK STREET ROOM 131 OAKLAND CA 94612 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN ARIZONA DEPARTMENT OF REVENUE PO BOX 29079 PHOENIX AZ 85038 |
| ARLINGTON COUNTY TREASURER | ATTN ELLEN M BOZMAN GOVERNMENT CENTER 2100 CLARENDON BLVD ARLINGTON VA 22201 |
| AZ PRIVILEGE USE RETURN TPT2 | 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| BOULDER COUNTY TREASURER | ATTN TREASURERS OFFICE PO BOX 471 BOULDER CO 80306 |
| CA ST LOC DIST SALES USE CDTFA 401A | ATTN CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION PO BOX 942879 SACRAMENTO CA 94279 |
| CALGARY | THE CITY OF CALGARY TAX RECEIVABLE 8044 PO BOX 2405 STATION M CALGARY AB T2P 3L9 CANADA |
| CANADA REVENUE AGENCY | 9755 KING GEORGE BOULEVARD SURREY BC V3T 5E1 CANADA |
| CCSF | ATTN ASSESSMENT APPEALS BOARD CITY HALL ROOM 405 1 DR CARLTON B GOODLETT PLACE SAN FRANCISCO CA 94102-4697 |
| CHICAGO DEPT OF FINANCE TAX DIVISION | 333 S STATE STREET ROOM 300 CHICAGO IL 60604 |
| CITY AND COUNTY OF DENVER | ATTN CITY AND COUNTY OF DENVER DEPARTMENT OF FINANCE TREASURY DIVISION PO BOX 660860 DALLAS TX 75266-0860 |
| CITY OF ATLANTA | ATTN DEPT OF FINANCE OFFICE OF REVENUE 55 TRINITY AVENUE SW SUITE 1350 ATLANTA GA 30303 |
| CITY OF BELLEVUE | ATTN CITY OF BELLEVUE TAX DIVISION 450 110TH AVE NE BELLEVUE WA 98004 |
| CITY OF BERKELEY | 2180 MILVIA STREET 3RD FLOOR BERKELEY CA 94704 |
| CITY OF BEVERLY HILLS | 455 NORTH REXFORD DRIVE BEVERLY HILLS CA 90210 |
| CITY OF BOSTON | 1 CITY HALL SQUARE WINDOW M30 BOSTON MA 02201-2004 |
| CITY OF BURBANK | 301 E OLIVE AVENUE BURBANK CA 91502 |
| CITY OF CAMBRIDGE | 795 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE 121 N LASALLE STREET 7TH FLOOR CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE TAX DIVISION 333 S STATE STREET ROOM 300 CHICAGO IL 60604 |
| CITY OF CORAL GABLES | ATTN CORAL GABLES CITY HALL 405 BILTMORE WAY CORAL GABLES FL 33134 |
| CITY OF COSTA MESA | 77 FAIR DRIVE COSTA MESA CA 92626 |
| CITY OF CULVER CITY | 9770 CULVER BOULEVARD 1ST FLOOR CULVER CITY CA 90232 |
| CITY OF DECATUR | PO BOX 220 DECATUR GA 30031 |
| CITY OF DETROIT | ATTN DETROIT TAXPAYER SERVICE CENTER COLEMAN A YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, STE 130 DETROIT MI 48226 |
| CITY OF EL SEGUNDO | 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF EMERYVILLE | 1333 PARK AVENUE EMERYVILLE CA 94608 |
| CITY OF GLENDALE | 633 E BROADWAY GLENDALE CA 91206 |
| CITY OF KANSAS CITY | ATTN CITY HALL 414 E 12TH ST 2ND FLOOR KANSAS CITY MO 64106 |
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE IN MANHATTAN BEACH MANHATTAN BEACH CA 90226 |
| CITY OF MIAMI | ATTN CUSTOMER SERVICE SECTION 444 SW 2ND AVENUE 6TH FLOOR 6TH FLOOR MIAMI FL 33130 |
| CITY OF MIAMI BEACH | DEPARTMENT OF FINANCE 1700 CONVENTION DRIVE MIAMI BEACH FL 33139 |
| CITY OF MOUNTAIN VIEW | ATTN CITY OF MOUNTAIN VIEW FINANCE ADME SERVICES DEPARTMENT PO BOX 7540 MOUNTAIN VIEW CA 94039-7540 |
| CITY OF OAKLAND | ATTN BUSINESS TAX OFFICE 250 FRANK H OGAWA PLAZA SUITE 1320 OAKLAND CA 94612 |
| CITY OF PASADENA | ATTN BUSINESS LICENSE SECTION 100 NORTH GARFIELD AVE PASADENA CA 91101 |
| CITY OF PHILADELPHIA | ATTN PHILADELPHIA DEPT OF REVENUE PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| CITY OF PORTLAND | ATTN REVENUE DIVISION CUSTOMER SVC CTR 111 SW COLUMBIA STREET SUITE 600 PORTLAND OR 97201 |
| CITY OF SACRAMENTO | PO BOX 508 SACRAMENTO CA 95812-0508 |
| CITY OF SAINT LOUIS | 1200 MARKET STREET CITY HALL ROOM 21 SAINT LOUIS MO 63103 |
| CITY OF SANDY SPRINGS | 1 GALAMBOS WAY SANDY SPRINGS GA 30328 |

| Claim Name | Address Information |
|---|---|
| CITY OF SEATTLE | 700 FIFTH AVE 4TH FLOOR SEATTLE WA 98104 |
| CITY OF SEATTLE BUSINESS LICENSING | AND TAX ADMINISTRATION ATTN CITY OF SEATTLE BUS LCNG & TAX ADM PO BOX 34214 SEATTLE WA 98124-4214 |
| CITY OF WEST HOLLYWOOD | 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069 |
| CLARK COUNTY | ATTN OFFICE OF THE COUNTY TREASURER 500 S GRAND CENTRAL PKWY BOX 551220 LAS VEGAS NV 89155-1220 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155-1220 |
| CO RETAIL SALES TAX RETURN DR0100 | ATTN COLORADO DEPARTMENT OF REVENUE SECTION OR EMPLOYEE NAME AND ROOM NUMBER PO BOX 17087 DENVER CO 80217-0087 |
| CO RETAILERS USE TAX RETURN DR0173 | ATTN COLORADO DEPARTMENT OF REVENUE SECTION OR EMPLOYEE NAME AND ROOM NUMBER PO BOX 17087 DENVER CO 80217-0087 |
| COBOULDER SALES USE TAX RETURN | 1136 ALPINE AVENUE BOULDER CO 80304 |
| CODENVER OCCUPANCY TAX | 201 W COLFAX AVE DEPARTMENT 1009 DENVER CO 80202 |
| COLLIN COUNTY TAX ASSESSORCOLLECTOR | ATTN ADMINISTRATION BUILDING 2300 BLOOMDALE RD MCKINNEY TX 75071 |
| COLORADO DEPARTMENT OF REVENUE | ATTN COLORADO DEPARTMENT OF REVENUE SECTION OR EMPLOYEE NAME AND ROOM NUMBER PO BOX 17087 DENVER CO 80217-0087 |
| CONTRA COSTA COUNTY TAX COLLECTOR | ATTN CONTRA COSTA COUNTY TREASURER TAX COLLECTORS OFFICE PO BOX 631 MARTINEZ CA 94553-0063 |
| COUNTY OF FAIRFAX | 12000 GOVERNMENT CENTER PARKWAY SUITE 223 FAIRFAX VA 22035 |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | 500 ELM STREET STE 3300 DALLAS TX 75202 |
| DALLAS COUNTY UTILITY & RECLAMATION DIST | PO BOX 140035 IRVING TX 75014-0035 |
| DAVIDSON COUNTY CLERK | ATTN DAVIDSON COUNTY CLERK PO BOX 196333 NASHVILLE TN 37219-6333 |
| DC DEPARTMENT OF REGULATORY | 1100 4TH STREET SW WASHINGTON DC 20024 |
| DC SALES USE TAX RETURN FR800 M | 1101 4TH STREET SW STE 270 WEST WASHINGTON DC DC 20024 |
| DEKALB COUNTY TAX COMMISSIONER | ATTN DEKALB COUNTY TAX COMMISSIONER PROPERTY TAX DIVISION PO BOX 117545 ATLANTA GA 30368-7545 |
| DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE 1101 4TH ST SW 270 WASHINGTON DC DC 20024 |
| DISTRICT OF COLUMBIA TREASURER | 1101 4TH ST SW 270 WASHINGTON DC DC 20024 |
| DURHAM COUNTY TAX COLLECTOR | 201 EAST MAIN STREET 3RD FLOOR ADMINISTRATION BUILDING II DURHAM NC 27701 |
| DUTCH TAX AUTHORITY | TAX ADMINISTRATION DEPARTMENT OF INTERNATIONAL ISSUES KLOOSTERWEG 22 PO BOX 2865 DJ HEERLEN 6401 NETHERLANDS |
| FL SALES USE TAX RETURN DR15 | ATTN FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE STREET TALLAHASSEE TALLAHASSEE FL 32399-0120 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN TAXPAYER SERVICES FLORIDA DEPARTMENT OF REVENUE MAIL STOP 32000 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FORSYTH COUNTY OFFICE TAX COMMISSIONER | 1092 TRIBBLE GAP RD CUMMING GA 30040 |
| FRANCHISE TAX BOARD OF CALIFORNIA | ATTN FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO CA 94257-0500 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET SW ATLANTA GA 30303 |
| GA SALES USE TAX REPORT ST3 | ATTN GEORGIA DEPT OF REVENUE PO BOX 105408 ATLANTA GA 30348-5408 |
| GREGORY FX DALY COLLECTOR OF REVENUE | PERSONAL PROPERTY TAX CITY OF ST LOUIS ATTN CITY OF ST LOUIS CITY HALL 1200 MARKET STREET SAINT LOUIS MO 63103 |
| HARRIS COUNTY TAX OFFICE | ATTN ANN HARRIS BENNETT TAX ASSESSOR COLLECTOR PO BOX 4663 HOUSTON TX 77210-4663 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN NANCY C MILLAN TAX COLLECTOR PO BOX 30012 TAMPA FL 33630-3012 |
| IL SALES USE TAX RETURN E911 ST1 | PO BOX 19035 SPRINGFIELD IL |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| IRVING ISD TAX ASSESSOR COLLECTOR | ATTN IRVING INDEPENDENT SCHOOL DISTRICT TAX OFFICE PO BOX 152021 IRVING TEXAS 75015 TX 75015 |
| JACKSON COUNTY COURTHOUSE | ATTN JACKSON COUNTY COURTHOUSE 415 E 12TH STREET KANSAS CITY MO 64106 |
| KING COUNTY TREASURY | ATTN KING COUNTY TREASURY OPERATIONS KING STREET CENTER 201 S JACKSON ST SUITE 710 SEATTLE WA 98104 |

| Claim Name | Address Information |
|---|---|
| LEHI CITY | 153 NORTH 100 EAST LEHI UT 84043 |
| LONG BEACH | 100 CIVIC CENTER DRIVE NEWPORT BEACH CA 92660 |
| LOS ANGELES COUNTY TAX COLLECTOR | ATTN LOS ANGELES COUNTY TAX COLLECTOR KENNETH HAHN HALL OF ADMINISTRATION 225 NORTH HILL STREET ROOM 137 LOS ANGELES CA 90012 |
| MA SALES USE TAX RETURN ST9 | ATTN EXECUTIVE OFFICE ADM AND FINANCE 100 CAMBRIDGE STREET BOSTON MA 02204 |
| MARICOPA COUNTY TREASURER | 301 WEST JEFFERSON ST SUITE 100 STE 100 PHOENIX AZ 85003 |
| MARIN COUNTY CENTRAL COLLECTIONS | ATTN CENTRAL COLLECTIONS COUNTY OF MARIN CIVIC CENTER – ROOM 217 PO BOX 4220 SAN RAFAEL CA 94913-4220 |
| MD SALES AND USE TAX RETURN FORM 202 | ATTN REVENUE ADMINISTRATION DIVISION TAXPAYER SERVICE DIVISION 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| MD STATE DEPT OF ASSESSMENTS AND TAX | ATTN DEPT OF ASSESSMENTS AND TAXATION 301 W PRESTON STREET ROOM 801 BALTIMORE MD 21201-2395 |
| MECKLENBURG COUNTY TAX COLLECTOR | ATTN VALERIE C WOODARD CENTER 3205 FREEDOM DR STE 3000 CHARLOTTE NC 28208 |
| MI SALES USE WITHHOLDING 5080 THE 20TH | ATTN MICHIGAN DEPARTMENT OF TREASURY PO BOX 30059 LANSING MI 48909 |
| MIAMI DADE | ATTN BUSINESS TAX 200 NW 2ND AVENUE MIAMI FL 33128 |
| MIAMIDADE COUNTY STATE OF FLORIDA | 111 NW 1ST STREET MIAMI FL 33128 |
| MINNESOTA DEPARTMENT OF REVENUE | ATTN MINNESOTA REVENUE 600 N ROBERT ST ST PAUL MN 55146 |
| MN SALES USE TAX RETURN ST1 | ATTN MINNESOTA REVENUE 600 N ROBERT ST ST PAUL MN 55146 |
| MO CONSUMERS USE TAX RETURN 53C | ATTN HARRY S TRUMAN STATE OFFICE BLDG 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MONTGOMERY COUNTY TAX ASSESSOR COLLECTOR | ATTN MONTGOMERY COUNTY TAX OFFICE 400 N SAN JACINTO CONROE TX 77301-2823 |
| MONTREAL QUEBEC | 305 RENELEVESQUE BOULEVARD WEST MONTREAL QC H2Z 1A6 CANADA |
| MULTNOMAH COUNTY TAX COLLECTOR | ATTN MULTNOMAH BUILDING 501 SE HAWTHORNE BLVD STE 175 PORTLAND OR 97214 |
| NC SALES AND USE TAX RETURN E500 | ATTN BANKRUPTCY UNIT PO BOX 1168 RALEIGH NC 27602-1168 |
| NEW JERSEY DIVISION OF TAXATION | ATTN NJ DIVISION OF TAXATION PO BOX 248 TRENTON NJ 08646-0248 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | ATTN NY STATE DEPT OF TAX AND FINANCE HARRIMAN CAMPUS RD ALBANY NY 12227 |
| NEWPORT BEACH | 100 CIVIC CENTER DRIVE NEWPORT BEACH CA 92660 |
| NJ SALES USE TAX RETURN ST50 Q ST51 M | ATTN NJ DIVISION OF TAXATION BK SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN NORTH CAROLINA DEPT OF REVENUE POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NV COMBINED SALES USE TAX RETURN ST18 | 1550 COLLEGE PARKWAY STE 115 CARSON CITY NV 89706 |
| NYC DEPARTMENT OF FINANCE | ATTN COMMERCIAL RENT TAX UNIT 345 ADAMS STREET 5TH FLOOR BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | ATTN NYC DEPARTMENT OF FINANCE PO BOX 5564 BINGHAMTON NY 11201 |
| NYS DEPARTMENT OF TAXATION AND FINANCE | ATTN STATE CAMPUS BLDG 9 ALBANY NY 12227 |
| NYS SALES TAX PROCESSING | ATTN NEW YORK STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| OH UNIVERSAL USE TAX RETURN UUT1 | ATTN OHIO DEPARTMENT OF TAXATION 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OH UST1 SALES | ATTN OHIO DEPARTMENT OF TAXATION 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| ORANGE COUNTY TREASURER TAX COLLECTOR | ATTN COUNTY OF ORANGE ATTN TREASURERTAX COLLECTOR PO BOX 4515 SANTA ANA CA 92702-4515 |
| OREGON DEPARTMENT OF REVENUE | ATTN OREGON DEPARTMENT OF REVENUE PO BOX 14790 SALEM OR 97309-0470 |
| PA SALES USE HOTEL TAX PA3 | ATTN PA DEPARTMENT OF REVENUE PO BOX 280905 HARRISBURG PA 17128-0905 |
| PALO ALTO | 250 HAMILTON AVE 4TH FLOOR PALO ALTO CA 94301 |
| PRINCE GEORGES COUNTY MD | DEPARTMENT OF FINANCE 1301 MCCORMICK DRIVE SUITE 1100 LARGO MD 20774 |
| REVENUE DIVISION METRO SHS TAX | ATTN REVENUE DIV CUSTOMER SERVICE CENTER 111 SW COLUMBIA STREET STE 600 PORTLAND OR 97201 |
| SALT LAKE CITY CORPORATION | DEPARTMENT OF FINANCE 451 SOUTH STATE STREET SALT LAKE CITY UT 84111 |
| SALT LAKE CITY CORPORATION | DEPARTMENT OF FINANCE PO BOX 145451 SALT LAKE CITY UT 84114-5451 |
| SALT LAKE CITY CORPORATION | CITY AND COUNTY BUILDING PO BOX 145478 451 SOUTH STATE STREET SUITE 505A SALT LAKE CITY UT 84114-5478 |

| Claim Name | Address Information |
|---|---|
| SALT LAKE COUNTY ASSESSORS OFFICE | ATTN SALT LAKE COUNTY GOVERNMENT CENTER 2001 SOUTH STATE STREET N2600 SALT LAKE CITY UT 84190 |
| SAN DIEGO COUNTY TREASURER TAX COLLECTOR | ATTN DAN MCALLISTER SAN DIEGO COUNTY ADMIN CENTER 1600 PACIFIC HWY ROOM 162 SAN DIEGO CA 92101 |
| SAN FRANCISCO TREASURER & TAX COLLECTOR | ATTN SAN FRANCISCO TAX COLLECTOR PO BOX 7425 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO TREASURER TAX COLLECTOR | ATTN SAN FRANCISCO TAX COLLECTOR PO BOX 7426 SAN FRANCISCO CA 94120 |
| SAN JOSE | 200 E SANTA CLARA ST SAN JOSE CA 95113 |
| SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER FLOOR 1 REDWOOD CITY CA 94063 |
| SAN RAMON | 7000 BOLLINGER CANYON RD SAN RAMON CA 94583 |
| SANTA CLARA COUNTY DEPT OF | TAX AND COLLECTIONS ATTN TAX AND COLLECTIONS 110 WEST TASMAN DRIVE SAN JOSE CA 95134-1700 |
| SANTA MONICA FINANCE DEPARTMENT | ATTN FINANCE DEPARTMENT 1685 MAIN STREET MAIL STOP 09 SANTA MONICA CA 90401 |
| STATE OF DELAWARE | ATTN THE DELAWARE DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19013 SPRINGFIELD IL 62794-9013 |
| STATE OF OHIO | ATTN OHIO DEPARTMENT OF TAXATION PO BOX 182101 COLUMBUS OH 43218-2101 |
| STATE OF WASHINGTON DEPT OF REVENUE | ATTN STATE OF WASHINGTON BUSINESS LICENSING SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| TAMPA BUSINESS LICENSE TAX DIVISION | ATTN BUSINESS TAX DIVISION PO BOX 31047 TAMPA FL 33631-3047 |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN TENNESSEE DEPARTMENT OF REVENUE ANDREW JACKSON BUILDING 500 DEADERICK STREET NASHVILLE TN 37242 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN TX COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| THE CITY OF CALGARY | PO BOX 2100 STN M CALGARY AB CANADA |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN DEPARTMENT OF REVENUE PO BOX 7000 BOSTON MA 02204 |
| THE MARIN COUNTY TAX COLLECTOR | PO BOX 4220 SAN RAFAEL CA 94913-4220 |
| TN SALES USE TAX RETURN RVR0000201 | ATTN TENNESSEE DEPT OF REVENUE ANDREW JACKSON BUILDING 500 DEADERICK STREET NASHVILLE TN 37424 |
| TORONTO | 5100 YONGE ST TORONTO ON M2N 5V7 CANADA |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149328 AUSTIN TX 78714-9328 |
| TREASURER ARLINGTON COUNTY | 2100 CLARENDON BLVD STE 215 ARLINGTON VA 22201 |
| TX SALES USE TAX RETURN 01114 | B JOHNSON STATE OFFICE BUILDING ATTN TX CMPTL OF PUBLIC ACCOUNTS LYNDON 111 EAST 17TH STREET AUSTIN TX 78774 |
| UT SALES AND USE TAX RETURN TC 62M | ATTN UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH COUNTY ASSESSORS OFFICE | ATTN UTAH COUNTY TREASURER 100 E CENTER STREET SUITE 1200 PROVO UT 84606 |
| UTAH STATE TAX COMMISSION | ATTN UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0260 |
| VA DEALERS SALES USE TAX ST9 | ATTN VIRGINIA TAX OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| VANCOUVER | MINISTRY OF FINANCE PO BOX 9435 STN PROV GOVT VICTORIA BC V8W 9V3 CANADA |
| VILLE DE MONTREAL SERVICE DES FINANCES | CP 11043 SUCCURSALE CENTRE VILLE MONTREAL QC H3C 4X8 CANADA |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN VIRGINIA TAX OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| WA COMBINED ANNUAL EXCISE TAX RETURN | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WA COMBINED MONTHLY EXCISE TAX 2406M | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WA COMBINED QUARTERLY EXCISE TAX 2406Q | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WACITY OF SEATTLE BO TAX | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WAKE COUNTY TAX ADMINISTRATION | PO BOX 2331 RALEIGH NC 27602 |
| WENDY BURGESS | TAX ASSESSOR COLLECTOR TARRANT COUNTY ATTN TARRANT COUNTY TAX OFFICE PO BOX 961018 FORT WORTH TX 76161-0018 |

WEWORK INC.
SERVICE List

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  155

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| 1156 APF LLC | APF PROPERTIES, LLC 28 WEST 44TH STREET, 7TH FLOOR NEW YORK NY 10036 |
| 1156 APF LLC | 102 DUFFY AVENUE NYCB-PREMIER BANKING HICKSVILLE NY 11801 |
| ACC BUSINESS | PO BOX 5077 CAROL STREAM IL 60197-5077 |
| ACCESS ONE INC | 820 W JACKSON BLVD 6TH FLOOR CHICAGO IL 60607 |
| ACCESS ONE INC | PO BOX 74008744 CHICAGO IL 60674-8744 |
| ACTION ENVIRONMENTAL SERVICES | CO INTERSTATE WASTE SERVICES 300 FRANK W BURR BLVD SUITE 39 TEANECK NJ 07666 |
| ACTION ENVIRONMENTAL SERVICES | PO BOX 554744 DETROIT MI 48255-4744 |
| ADT SECURITY SERVICES | PO BOX 371878 PITTSBURGH PA 15250-7878 |
| ADT SECURITY SERVICES | 1501 YAMATO ROAD BOCA RATON FL 33431 |
| ATMOS ENERGY | PO BOX 650205 DALLAS TX |
| ATMOS ENERGY | PO BOX 630872 CINCINNATI OH 45263-0872 |
| ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY STE 1800 DALLAS TX 75240 |
| ATT | PO BOX 5014 CAROL STREAM IL 60197-5014 |
| ATT | 208 S AKARD ST DALLAS TX 75202 |
| ATT ATTN ACC BUSINESS | 600 N POINT PKWY ALPHARETTA GA 30005 |
| ATT MOBILITY | 1025 LENOX PARK BLVD NE BROOKHAVEN GA 30319 |
| ATT MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| BAI CONNECT | 15301 VENTURA BLVD SUITE D220 SHERMAN OAKS CA 91403 |
| BC HYDRO | PO BOX 9501 STATION TERMINAL VANCOUVER BC V6B 4N1 CANADA |
| BC HYDRO | 333 DUNSMUIR ST VANCOUVER BC V6B 5R3 CANADA |
| BCN TELECOM INC | 1200 MT KEMBLE AVENUE SUITE 310 MORRISTOWN NJ 07960 |
| BCN TELECOM INC | PO BOX 842840 BOSTON MA 02284-2840 |
| BEANFIELD METROCONNECT | 41867 MOWAT AVENUE TORONTO ON M6K 3E3 CANADA |
| BELL CANADA | CARREFOUR ALEXANDER GRAHAMBELL BUILDING A 1 FL 4 VERDUN QUEBEC ON H3E 3B3 CANADA |
| BELL CANADA | PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BIN THERE DUMP THAT | 677 LEMENS AVE HUTTO TX 78634 |
| BREAK IT DOWN LLC | PO BOX 144851 AUSTIN TX 78714 |
| BREAK IT DOWN LLC | 7400 FM969 AUSTIN TX 78724 |
| CABLEVISION LIGHTPATH | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CABLEVISION LIGHTPATH | PO BOX 360111 PITTSBURGH PA 15251-6111 |
| CHARTER COMMUNICATIONS | 400 ATLANTIC ST STAMFORD CT 06901 |
| CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD STAMFORD CT 06902 |
| CHARTER COMMUNICATIONS | BOX 223085 PITTSBURGH PA 15251-2085 |
| CHARTER COMMUNICATIONS | PO BOX 6030 CAROL STREAM IL 60197-6030 |
| CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA CA 91109 |
| CHARTER COMMUNICATIONS | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| CITY OF ATLANTA GADEPT OF WATERSHED MG | 72 MARIETTA ST NW ATLANTA GA 30303 |
| CITY OF ATLANTA GADEPT OF WATERSHED MG | PO BOX 105275 ATLANTA GA 30348-5275 |
| CITY OF AUSTIN TX | 4815 MUELLER BLVD AUSTIN TX 78723 |
| CITY OF AUSTIN TX | PO BOX 2267 AUSTIN TX 78783-2267 |
| CITY OF BERKELEY CA | PO BOX 23523 OAKLAND CA 94623-0523 |
| CITY OF BERKELEY CA | 2180 MILVIA ST BERKELEY CA 94704 |
| CITY OF BEVERLY HILLS CA | PO BOX 845806 UTILITY BILLING LOS ANGELES CA 90084-5806 |
| CITY OF BEVERLY HILLS UTILITY BILING DIV | 455 N REXFORD DR BEVERLY HILLS CA 90210 |
| CITY OF DALLAS TX | 1500 MARILLA ST DALLAS TX 75201 |
| CITY OF DALLAS TX | CITY HALL 2D SOUTH DALLAS TX 75277 |
| CITY OF MCKINNEY TX | 222 N TENNESSEE ST MCKINNEY TX 75069 |

| Claim Name | Address Information |
|---|---|
| CITY OF MCKINNEY TX | PO BOX 8000 MCKINNEY TX 75070-8000 |
| CITY OF MIAMI BEACH FL | PO BOX 116649 ATLANTA GA 30368-6649 |
| CITY OF MIAMI BEACH FL | 1700 CONVENTION CENTER DR MIAMI BEACH FL 33139 |
| CITY OF MOUNTAIN VIEW CA | PO BOX 743338 LOS ANGELES CA 90074-3338 |
| CITY OF MOUNTAIN VIEW CA | 500 CASTO ST MOUNTAIN VIEW CA 94041 |
| CITY OF PALO ALTO UTILITIES CA | PO BOX 51019 LOS ANGELES CA 90051-5319 |
| CITY OF PALO ALTO UTILITIES CA | 250 HAMILTON AVE PALO ALTO CA 94301 |
| CITY OF PORTLAND OR | 1221 SW 4TH AVE PORTLAND OR 97204 |
| CITY OF PORTLAND OR | PO BOX 4216 PORTLAND OR 97208-4216 |
| CITY OF SANTA MONICA CA | 1685 MAIN ST SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA CA | PO BOX 7125 FINANCE BILLING COLLECTIONS ARTESIA CA 90702-7125 |
| COGENT CANADA INC | 220 YONGE STREET SUITE 211 TORONTO ON M5B 2H1 CANADA |
| COGENT CANADA INC | POBOX 46067 POSTAL STATION A TORONTO ON M5W 4K9 CANADA |
| COGENT COMMUNICATIONS | PO BOX 791087 BALTIMORE MD 21279-1087 |
| COGENT COMMUNICATIONS | 2450 N ST NW WASHINGTON DC 20037 |
| COGENT WASTE SOLUTIONS | 5835 47TH ST MASPETH NY 11378 |
| COLUMBIA GAS OF OHIO | REVENUE RECOVERY PO BOX 117 COLUMBUS OH 43216 |
| COLUMBIA GAS OF OHIO | PO BOX 4629 CAROL STREAM IL 60197-4629 |
| COMCAST | PO BOX 37601 PHILADELPHIA PA 19101-0601 |
| COMCAST | PO BOX 70219 PHILADELPHIA PA 19101-0601 |
| COMCAST | COMCAST CENTER 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST | PO BOX 71211 CHARLOTTE NC 28272-1211 |
| COMCAST | PO BOX 60533 CITY OF INDUSTRY CA 91716-0533 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197-6111 |
| COMED | CO EXELON CORP 10 S DEARBORN ST FL 54 CHICAGO IL 60603 |
| COMPOSTNOW INC | 706 MOUNTFORD AVE RALEIGH NC 27603 |
| COMPOSTNOW INC | PO BOX 12152 RALEIGH NC 27605 |
| CON EDISON | 390 WEST ROUTE 59 ATTN PAYMENT PROCESSING SPRING VALLEY NY 10977-5300 |
| COX BUSINESS | 6205B PEACHTREE DUNWOODY RD NE ATLANTA GA 30328 |
| COX BUSINESS | PO BOX 53214 PHOENIX AZ 85072-3214 |
| COX BUSINESS | PO BOX 53249 PHOENIX AZ 85072-3249 |
| COX BUSINESS | PO BOX 53262 PHOENIX AZ 85072-3262 |
| COX BUSINESS | PO BOX 53280 PHOENIX AZ 85072-3280 |
| COX COMMUNICATIONS | PO BOX 78000 DEPT 781114 DETROIT MI 48278-1114 |
| COX COMMUNICATIONS | 6205B PEACHTREE DUNWOODY RD NE ATLANTA GA 30328 |
| CROWN CASTLE FIBER LLC | PO BOX 27135 NEW YORK NY 10087-7135 |
| CROWN CASTLE FIBER LLC | PO BOX 28730 NEW YORK NY 10087-8730 |
| CROWN CASTLE FIBER LLC | 8020 KATY FREEWAY HOUSTON TX 77024 |
| DATAVERGE | 882 3RD AVENUE 8TH FLOOR BROOKLYN NY 11232 |
| DIRECT ENERGYNRG | PO BOX 70220 PHILADELPHIA PA 19176-0220 |
| DIRECT ENERGYNRG | ONE SHELL PLAZA 901 LOUISIANA ST HOUSTON TX 77002 |
| EBSENERGY BILLING SERVICE | PO BOX 210 GOSHEN IN 46527 |
| ELLUMNET | 2323 BRYAN ST SUITE 1500 DALLAS TX 75201 |
| ELLUMNET | PO BOX 140778 DALLAS TX 75214 |
| ENWAVE ENERGY CORPORATION | BAY ADELAIDE CENTRE 333 BAY ST SUITE 710 TORONTO ON M5H 2R2 CANADA |
| ENWAVE ENERGY CORPORATION | PO BOX 10000 STN A CO T10032C TORONTO ON M5W 2B1 CANADA |
| EVERSOURCE ENERGY | 56 PROSPECT ST HARTFORD CT 06103 |
| EVERSOURCE ENERGY | PO BOX 56007 BOSTON MA 02205-6007 |
| EVERSTREAM | 1228 EUCLID AVE SUITE 250 CLEVELAND OH 44115 |

| Claim Name | Address Information |
| --- | --- |
| EVERSTREAM | PO BOX 932549 CLEVELAND OH 44193-0030 |
| FILCO CARTING CORP | 161 MCKINLEY ST CLOSTER NJ 07624 |
| FIRSTDIGITAL | 357 S 670 W SUITE 300 LINDON UT 84042 |
| FIRSTDIGITAL | PO BOX 849746 LOS ANGELES CA 90084-9746 |
| FPL FLORIDA POWER LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL FLORIDA POWER LIGHT COMPANY | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FUSION | PO BOX 411470 BOSTON MA 02241-1289 |
| FUSION | 210 INTERSTATE NORTH PARKWAY SUITE 200 ATLANTA GA 30339 |
| GEORGIA NATURAL GAS | PO BOX 71245 CHARLOTTE NC 28272-1245 |
| GEORGIA NATURAL GAS | 817 W PEACHTREE ST NW STE 1000 ATLANTA GA 30308 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308 |
| GEORGIA POWER | 96 ANNEX SOUTHERN COMPANY ATLANTA GA 30396 |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT QUINCY MA 02171 |
| GRANITE TELECOMMUNICATIONS | PO BOX 841304 BOSTON MA 02284 |
| GTT COMMUNICATIONS INC | 7900 TYSONS ONE PL SUITE 1450 MCLEAN VA 22102 |
| GTT COMMUNICATIONS INC | PO BOX 842630 DALLAS TX 75284-2630 |
| HOTWIRE COMMUNICATIONS | PO BOX 57330 PHILADELPHIA PA 19111-7330 |
| HOTWIRE COMMUNICATIONS | 2100 WEST CYPRESS CREEK RD FT LAUDERDALE FL 33309 |
| HOTWIRE COMMUNICATIONS | PO BOX 736338 DALLAS TX 75373-6338 |
| HUDSON ENERGY SERVICES LLC | 6345 DIXIE ROAD SUITE 200 MISSISSAUGA ON L5T 2E6 CANADA |
| HUDSON ENERGY SERVICES LLC | PO BOX 731137 DALLAS TX 75373-1137 |
| INDUSTRIAL CARTING | 65 EMERSON PLACE BROOKLYN NY 11205 |
| JUST ENERGY | PO BOX 650518 DALLAS TX 75265-0518 |
| JUST ENERGY | 5251 WESTHEIMER RD SUITE 1000 HOUSTON TX 77056 |
| KBSIII 201 SPEAR STREET LLC | PO BOX 953197 ST LOUIS MO 63195-3197 |
| KBSIII 201 SPEAR STREET LLC | CO CUSHMAN WAKEFIELD 201 SPEAR ST SUITE 175 SAN FRANCISCO CA 94105 |
| KINGS III OF AMERICA INC | 751 CANYON DRIVE STE 100 COPPELL TX 75019 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 DENVER CO 80291-0182 |
| LOGIX FIBER NETWORKS | PO BOX 734120 DALLAS TX 75373-4120 |
| LOGIX FIBER NETWORKS | 2950 N LOOP W 10TH FLOOR HOUSTON TX 77092 |
| LOS ANGELES DEPT OF WATER POWER | 111 N HOPE STREET LOS ANGELES CA 90012 |
| LOS ANGELES DEPT OF WATER POWER | PO BOX 30808 LOS ANGELES CA 90030-0808 |
| MCI COMM SERVICE | CO VERIZON BUSINESS 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MCI COMM SERVICE | PO BOX 15043 ALBANY NY 12212-5043 |
| METTEL | 55 WATER ST 32ND FL NEW YORK NY 10041 |
| METTEL | PO BOX 9660 MANCHESTER NH 03108-9660 |
| MIDAMERICAN ENERGY SERVICES LLC | 320 LECLAIRE DAVENPORT IA 52808 |
| MIDAMERICAN ENERGY SERVICES LLC | PO BOX 8019 DAVENPORT IA 52808-8019 |
| MONKEYBRAINS ISP | 286 12TH ST SAN FRANCISCO CA 94103 |
| MSI HOLYOKE LLC | 316 OCCIDENTAL AVE S SUITE 300 SEATTLE WA 98104 |
| MSI HOLYOKE LLC | PO BOX 94685 CO MARTIN SMITH INC SEATTLE WA 98124 |
| NITEL INC | DEPARTMENT 4929 CAROL STREAM IL 60122-4929 |
| NITEL INC | 350 N ORLEANS ST 1300N CHICAGO IL 60654 |
| NV ENERGY30150 SOUTH NEVADA | 6226 W SAHARA AVE LAS VEGAS NV 89146 |
| NV ENERGY30150 SOUTH NEVADA | PO BOX 30150 RENO NV 89520-3150 |
| NYC WATER BOARD | PO BOX 11863 NEWARK NJ 07101-8163 |
| NYC WATER BOARD | 5917 JUNCTION BLVD 8TH FL FLUSHING NY 11373 |
| OPTICAL COMMUNICATIONS | 7924 71ST AVENUE GLENDALE NY 11385 |

| Claim Name | Address Information |
| --- | --- |
| PACIFIC GAS ELECTRIC | 77 BEALE STREET SAN FRANCISCO CA 94177 |
| PACIFIC GAS ELECTRIC | PO BOX 997300 PGE CORPORATION SACRAMENTO CA 95899-7300 |
| PACIFIC POWERROCKY MOUNTAIN POWER | 825 NE MULTNOMAH STREET PORTLAND OR 97232 |
| PACIFIC POWERROCKY MOUNTAIN POWER | PO BOX 26000 PORTLAND OR 97256-0001 |
| PECO | PO BOX 37629 PAYMENT PROCESSING PHILADELPHIA PA 19101 |
| PECO | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PEOPLES GAS | PO BOX 6050 CAROL STREAM IL 60197-6050 |
| PEOPLES GAS | 200 E RANDOLPH ST CHICAGO IL 60601 |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 PHILADELPHIA PA 19101-3608 |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | CO EXELON CORP 10 S DEARBORN ST FL 54 CHICAGO IL 60603 |
| PINNACLE SUSTAINABILITY SOLUTIONS INC | 45 S PARK PLACE STE 165 MORRISTOWN NJ 07960 |
| PROVIDENT ENERGY MANAGEMENT | 20 FLORAL PARKWAY CONCORD ON L4K 4R1 CANADA |
| QWESTCENTURYLINK | 100 CENTURYLINK DRIVE MONROE LA 71203 |
| RCN | PO BOX 11816 NEWARK NJ 07101 |
| RCN | ASTOUND BROADBAND 650 COLLEGE ROAD EAST SUITE 3100 PRINCETON NJ 08540 |
| RECYCLE TRACK SYSTEMS INC | 90 CANAL STREET SUITE 400 BOSTON MA 02114 |
| RECYCLE TRACK SYSTEMS INC | PO BOX 412782 BOSTON NY 02241 |
| RELIANT ENERGY SOLUTIONSNRG | 2745 DALLAS PARKWAY SUITE 200 PLANO TX 75093 |
| RELIANT ENERGY SOLUTIONSNRG | PO BOX 120954 DEPT 0954 DALLAS TX 75312-0954 |
| REPUBLIC SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES | 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| RESTREAM | 124 PROSPECT ST WALTHAM MA 02453 |
| ROGERS COMMUNICATIONS CANADA | PO BOX 2000 STN D CP 2000 SUCC D SCARBOROUGH ON M1R 5P4 CANADA |
| ROGERS COMMUNICATIONS CANADA | 333 BLOOR ST E TORONTO ON M4W 1G9 CANADA |
| ROYAL WASTE SERVICES INC | 18740 HOLLIS AVE HOLLIS NY 11423 |
| RWS FACILITY SERVICES | PO BOX 740209 DEPT 40299 ATLANTA GA 30374-0209 |
| RWS FACILITY SERVICES | CO QUEST RESOURCE MGMT 3481 PLANO PKWY SUITE 100 THE COLONY TX 75056 |
| SHAW BUSINESS | CO ROGERS COMMUNICATIONS 333 BLOOR ST E TORONTO ON M4W 1G9 CANADA |
| SHAW BUSINESS | PO BOX 1607 STATION M CALGARY AB T2P 2L7 CANADA |
| SHAW CABLE | CO ROGERS COMMUNICATIONS 333 BLOOR ST E TORONTO ON M4W 1G9 CANADA |
| SHAW CABLE | PO BOX 2468 STN MAIN CALGARY AB T2P 4Y2 CANADA |
| SILVERIP COMMUNICATIONS | 2241 S WABASH AVE CHICAGO IL 60616 |
| SKYWIRE NETWORKS | PO BOX 189112 BROOKLYN NY 11218 |
| SKYWIRE NETWORKS | CO XCHANGE TELECOM 3611 14TH AVE SUITE 550 BROOKLYN NY 11218 |
| SOHONET INC | 4065 GLENCOE AVE SUITE 102 MARINA DEL REY CA 90292 |
| SOHONET INC | DEPT LA 24489 PASADENA CA 91185-4489 |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 ROSEMEAD CA 91771-0001 |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 1801 S ATLANTIC BLVD MONTEREY PARK CA 91756 |
| SOUTHWEST GAS | 8360 S DURANGO DR LAS VEGAS NV 89113 |
| SOUTHWEST GAS | PO BOX 24531 OAKLAND CA 94623-1531 |
| SPARKLIGHT | 210 E EARLL DRIVE PHOENIX AZ 85012 |
| SPARKLIGHT | PO BOX 78000 PHOENIX AZ 85062-8000 |
| SPECTRUM BUSINESS | 400 WASHINGTON BLVD STAMFORD CT 06902 |
| SPECTRUM BUSINESS | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TELUS SERVICES | 510 WEST GEORGIA ST VANCOUVER BC V6B 0M3 CANADA |
| TELUS SERVICES | PO BOX 2210 STATION TERMINAL ATT PAYMENT PROCESSING VANCOUVER BC V6B 8P3 CANADA |
| TEXAS GAS SERVICE | PO BOX 219913 KANSAS CITY MO 64121-9913 |

| Claim Name | Address Information |
|---|---|
| TEXAS GAS SERVICE | 1301 S MOPAC EXPRESSWAY SUITE 400 AUSTIN TX 78746 |
| THE JUNKLUGGERS OF NYC | 3356 11TH ST ASTORIA NY 11106 |
| TORONTO HYDRO ELECTRIC SYSTEM | 14 CARLTON STREET 9TH FL TORONTO ON M5B 1K5 CANADA |
| TORONTO HYDRO ELECTRIC SYSTEM | PO BOX 4490 STN A TORONTO ON M5W 4H3 CANADA |
| TORONTO WATER SOLID WASTE MGMT SVCS | BOX 6000 REVENUE SERVICES TORONTO ON M2N 5V3 CANADA |
| TORONTO WATER SOLID WASTE MGMT SVCS | 5100 YONGE ST TORONTO ON M2N 5V7 CANADA |
| TXU ENERGY | CO VISTRA CORP 6555 SIERRA DRIVE IRVING TX 75039 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| UNITED WORLD TELECOM | 3333 S CONGRESS AVE SUITE 300 DELRAY BEACH FL 33445 |
| UNIVERSITY OF MARYLAND | 5825 UNIVERSITY RESEARCH COURT SUITE 2500 COLLEGE PARK MD 20740 |
| VERIZON | PO BOX 15043 ALBANY NY 12212-5043 |
| VERIZON | 22001 LOUDON COUNTY PARKWAY ASHBURY VA 20147 |
| VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON WIRELESS | 22001 LOUDON COUNTY PARKWAY ASHBURY VA 20147 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| WASHINGTON GAS | PO BOX 37747 PHILADELPHIA PA 19101-5047 |
| WASHINGTON GAS | 6801 INDUSTRIAL ROAD SPRINGFIELD VA 22151 |
| WASTE CONNECTIONS LONE STAR | PO BOX 679859 DALLAS TX 75267-9859 |
| WASTE CONNECTIONS LONE STAR | 2010 IH10 WEST SEGUIN TX 78155 |
| WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT MIAMI HAULING MIAMI FL 33142-4208 |
| WASTE CONNECTIONS OF NEW YORK INC | 2630 PARK AVE BRONX NY 10451 |
| WASTE CONNECTIONS OF NEW YORK INC | PO BOX 660654 DALLAS TX 75266-0654 |
| WASTE MANAGEMENT | 13 PEGGY DRIVE DUNMORE PA 18512 |
| WASTE MANAGEMENT | PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WATER SYSTEMS INC | PO BOX 31569 CLARKSVILLE TN 37040-0027 |
| WATER SYSTEMS INC | 105 SOUTHEAST PKWY SUITE 107 FRANKLIN TN 37064 |
| WAVE | PO BOX 310012714 PASADENA CA 91110-2714 |
| WAVE BROADBAND | NKA ASTOUND BROADBAND 650 COLLEGE ROAD EAST SUITE 3100 PRINCETON NJ 08540 |
| WILINE NETWORKS INC | 104 CARNEGIE CENTER DR PRINCETON NJ 08540 |
| WILINE NETWORKS INC | PO BOX 102150 PASADENA CA 91189-2150 |
| WILINE NETWORKS INC | 793 5TH AVE REDWOOD CITY CA 94063 |
| WYSE METER SOLUTIONS INC | 7077 KEELE ST SUITE 201 CONCORD ON L4K 0B6 CANADA |
| WYSE METER SOLUTIONS INC | PO BOX 418 RPO STEELES W NORTH YORK ON M3J 0J3 CANADA |
| XCEL ENERGY | PO BOX 9477 2200 XCEL ENERGY REMIT PROCESSING MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | 1800 LARIMER ST DENVER CO 80202 |
| ZAYO CANADA INC | 5160 ORBITOR DR MISSISSAUGA ON L4W 5H2 CANADA |
| ZAYO CANADA INC | PO BOX 9921 STN A TORONTO ON M5W 2J2 CANADA |
| ZAYO GROUP LLC | PO BOX 952136 DALLAS TX 75395-2136 |
| ZAYO GROUP LLC | 1805 29TH ST STE 2050 BOULDER CO 80301 |
| ZRACE COMMUNICATIONS | 1325 HOWARD AVE 604 BURLINGGAME CA 94010 |

**Total Creditor count  233**

WEWORK INC.
SERVICE List

| Claim Name | Address Information |
|---|---|
| ENGIE RESOURCES | 1360 POST OAK SUITE 400 HOUSTON TX |
| ENGIE RESOURCES | PO BOX 841680 DALLAS TX 75284-1680 |

**Total Creditor count  2**

**EXHIBIT G**

| WeWork Inc. Customer Programs Electronic Service List | |
|---|---|
| **Name** | **Email** |
| ADYEN NV | info@adyen.com |
| Cybersource | info@cybersource.com |
| Paymentech, LLC | CPS-Merchant_Services@chasepaymentech.com |
| Paymentech, LLC | chase.executive.office@chase.com |
| Stripe | notices@stripe.com |

**EXHIBIT H**

| WeWork Inc. NOL Electronic Service List | |
|---|---|
| **Name** | **Email** |
| AAP DIGITAL SERVICES | louisemdaley@gmail.com |
| AARON RONI BAHAR 2014 FAMILY | sschucker@gmail.com |
| AGILIC ADVISORS LLC | GGILBERT@AGILICLLC.COM |
| ALAKON LTD | emartinezarrieta@icloud.com |
| ALPAR LIMITED | artur_personal@yahoo.com.br |
| ALPHA LOAN SERVICING LLC | david@alphafunding.com |
| AQUA BLUE VENTURES LTD | TACHE_TACHE@HOTMAIL.COM |
| ARRAY VENTURES LP | shruti@array.vc |
| BARCLAYS BANK PLC | ROBERT.DOUGLASS@BARCLAYS.COM |
| BASIS SET VENTURES I LP | INGRID@BASISSET.VENTURES |
| BEACON ENTERPRISES LIMITED | philip.schlakman@psqcapital.com |
| BLACKROCK STRATEGIC FUNDS | melanie.groves@blackrock.com |
| BLUE RIDGE PRIVATE HOLDINGS LLC | hsmith@blueridgelp.com |
| BOFA SECURITIES INC | bascorporateactions@bankofamerica.com |
| BONDBLOXX CCCRATED USD HIGH YIELD | dan.goldman@bondbloxxetf.com |
| CADEDDUDUKE FAMILY TRUST | john@dagventures.com |
| CANADA LIFE STRATEGIC INCOME FUND | dcooper@mackenzieinvestments.com |
| CANYON CREEK CAPITAL II | buck.jordan@canyoncreekcapital.com |
| CEDE  CO | ACARLISLE@DTCC.COM |
| CITRIN FAMILY FOUNDATION | JBCITRIN@HECTADSTRATEGIC.COM |
| COLUMBIA FLEXIBLE CAPITAL INCOME FUND | David.l.king@columbiathreadneedle.com |
| COMER WOODFORD VENTURES | brad@woodfordcap.com |
| CONARE TRADING CORP | MTASCHINI@CONARE.COM |
| CONOCOPHILLIPS RETIREMENT | Ryan.A.Ackerman@ConocoPhillips.com;Joseph.Mobley@ConocoPhillips.com |
| CONTOUR VENTURE ASSOCIATES | matt@contourventures.com |
| CONTOUR VENTURE PARTNERS | matt@contourventures.com |
| CONTOUR VENTURE PARTNERS | MATT@CONTOURVENTURES.COM |
| DIROXX LTD | alex@kallistoinvestments.com |
| DJ STEIN LLC | DASTEIN@ME.COM |
| DUMB MONEY LLC | andy@harrys.com |
| EASTWARD CAPITAL PARTNERS | tim@eastwardcp.com |
| EASTWARD FUND MANAGEMENT | dennis@eastwardcp.com |
| EFFIQ LTD | DCME18@GMAIL.COM |
| EFOUNDERS SA | LEGAL@E-FOUNDERS.COM |
| ELP 8 LLC | Susan@eastwardcp.com |
| EMPOWER INVESTMENTS LLC | 2kah02mk4@gmail.com |
| ENTANGLED VENTURES LLC | jason@entangled.ventures |

| | |
|---|---|
| ESOP TRUST AND MANAGEMENT | ronens@tamfish.com |
| EXPANSION FUND LP | alec@flight.vc |
| FIRST OCEAN ENTERPRISES SA | mariniaproto@gmail.com |
| FORTUNE COMPASS MANAGEMENT | Yi.Zhang@tbpartners.com.cn |
| FOSELA CORPORATE LTD | jl-asyme@fibertel.com.ar |
| FRIDOLIN CORP | horacio.areco70@gmail.com |
| GLB DYNASTY TRUST | aaron.r.bahar@gmail.com |
| GLOBAL EVENT PARTNERS MASTER LTD | melanie.groves@blackrock.com |
| GUY ROBERTSON 2012 TRUST | DLM@PRIVATEMINI.COM |
| HAIM SHAYO TTEE | HAYAMO@AOL.COM |
| HIGH PEAKS SEED VENTURES | brad@primary.vc |
| HIGH PEAKS SEED VENTURES | brad@primary.vc |
| I AL CUADRADO SPORTS SL | iugarte@ieteam.es |
| IBE ANGEL INVESTORS INC | ikesutton1@gmail.com |
| IG MACKENZIE FLOATING RATE INCOME FUND | dcooper@mackenzieinvestments.com |
| IG MACKENZIE HIGH YIELD FIXED INCOME | dcooper@mackenzieinvestments.com |
| IG MACKENZIE STRATEGIC INCOME FUND | dcooper@mackenzieinvestments.com |
| IMAGINABLE FUTURES FUND LLC | abeckner@imaginablefutures.com |
| IPROFILE™ FIXED INCOME PRIVATE POOL | dcooper@mackenzieinvestments.com |
| ISRAEL DISCOUNT BANK | lmarrero@idbny.com |
| JANE STREET GLOBAL TRADING LLC | nyc-compliance@janestreet.com |
| JANEFIELD INVESTMENTS SA | jfinkelstein@futuraadvisors.com |
| JAO INVESTMENTS LLC | bob@contourventures.com |
| JEJAMA INVESTMENT COMPANY | lhershfield@ranchcapital.com |
| JSW INVESTMENTS LLC | karen.romaine@walkerdigital.com |
| KAIROS | matthieu.lattes@gmail.com |
| KAPOR CAPITAL I LP | brian@kaporcapital.com |
| KAZAZIAN CAPITAL MASTER FUND | BKEARNEY@KAZAZIANCAPITAL.COM |
| KIMA VENTURES SASU | JEAN@KIMAVENTURES.COM |
| KONRAD R KRUGER AND LISA | ckruger@fmcp.com |
| LEONTEQ SECURITIES AG | nathan.parker@leonteq.com |
| LIGHTNING CAPITAL MANAGEMENT | TSCITRIN@GMAIL.COM |
| LIGHTVC LTD | angela@eecapital.com;elaine@eecapital.com;eduardo@eecapital.com |
| LOMBARD INTERNATIONAL ASSURANCE SA | TeamCOCorporateActions@lombardinternational.com |
| LSB DYNASTY TRUST | aaron.r.bahar@gmail.com |
| LUIS SANTOS GESTIO SL | corporateactions.income@andbank.com |
| MACADOO FAMILY FOUNDATION | MDYE@ASSOCIATED.ORG |
| MACKENZIE CORPORATE BOND FUND | dcooper@mackenzieinvestments.com |
| MACKENZIE CREDIT ABSOLUTE RETURN FUND | dcooper@mackenzieinvestments.com |

| | |
|---|---|
| MACKENZIE DIVERSIFIED ALTERNATIVES FUND | dcooper@mackenzieinvestments.com |
| MACKENZIE FLOATING RATE INCOME ETF | dcooper@mackenzieinvestments.com |
| MACKENZIE FLOATING RATE INCOME FUND | dcooper@mackenzieinvestments.com |
| MACKENZIE GLOBAL HIGH YIELD FIXED INCOME | dcooper@mackenzieinvestments.com |
| MACKENZIE MULTISTRATEGY ABSOLUTE RETURN | dcooper@mackenzieinvestments.com |
| MACKENZIE NORTH AMERICAN CORPORATE BOND | dcooper@mackenzieinvestments.com |
| MACKENZIE STRATEGIC INCOME FUND | dcooper@mackenzieinvestments.com |
| MACKENZIE UNCONSTRAINED BOND ETF | dcooper@mackenzieinvestments.com |
| MACKENZIE UNCONSTRAINED FIXED INCOME | dcooper@mackenzieinvestments.com |
| MACKENZIE USD UNCONSTRAINED FIXED INCOME | dcooper@mackenzieinvestments.com |
| MAREX CAPITAL MARKET INC | nymo@marex.com |
| MARK AYZENSHTAT REVOCABLE | mayzenshtat@gmail.com |
| MASSIF CAPITAL LLC | n@naveen.com |
| MICROMANAGEMENT VENTURES | rcriqui@nba.com |
| MILLENNIUM CMM LTD | FI-CorporateActions@mlp.com |
| MLB DYNASTY TRUST | aaron.r.bahar@gmail.com |
| MNOBLE INC | aruben55@hotmail.com |
| MONANGO HOME INC | eitriago@gmail.com |
| MONTAUK MISSION HOLDINGS | studnicky@wsmblaw.com |
| MOONLIGHT CLOUD LLC | susan.gee@dechert.co |
| MOR SWIEL ADV COMPANY | MSWIEL@GMAIL.COM |
| MOTTARET LLC | nicktaranto@gmail.com |
| NEW EUROPE VENTURES LLC | MARTIN@NEWEUROPEVC.COM |
| NEW EUROPE VENTURES LLC | mjasinski@neweuropevc.com |
| NEW YORK LIFE INSURANCE COMPANY | MURIELLE_PIERRE-LOUIS@NYLINVESTORS.COM |
| NEXT GENERATION TC FBO ADAM | assets@nextgenerationtrust.com |
| OLD MISSON CAPITAL LLC | compliance@oldmissioncapital.com |
| OUTFRONT MEDIA OUTERNET | JONATHAN.KARABAS@OUTFRONT.COM |
| PEBELS JOINT SL | julenlasa@me.com |
| PREHYPE PARALLEL ENTREPRENEURIAL | stacey@prehype.com |
| PREHYPE VENTURE PARTNERS | stacey@prehype.com |
| PSTW PARTNERS LP | SSW2660@COMCAST.NET |
| REGALIM INVESTMENTS | jfinkelstein@futuraadvisors.com |
| RIVER HILL VENTURES LIMITED | szen.low@gmail.com |
| RODOSTAR INTERNATIONAL LIMITED | gdassuma@hotmail.com |
| ROXSTONE INTERNATIONAL LIMITED | xhowee@hotmail.com |
| RWJ CAPITAL LTD | ROYWONG@RWJCAPITAL.COM |
| SAVINGS BOARD OF NFL PLYR | manierib@pfm.com |
| SB WW HOLDINGS CAYMAN LIMITED | sbia-legal@softbank.com |
| SERIES I A SERIES OF GROUNDSWELL | JEREMY@GROUNDSWELL-VENTURES.COM |
| SHERPA VENTURES FUND II | shervin@sherpavc.com |

| SIGMA INTERNATIONAL FZC | yogesh.nahata@sigmaintrade.com |
|---|---|
| SILVERTECH VENTURES II LLC | LARRY@SILVERTECHVENTURES.COM |
| SILVERTECH VENTURES LLC | NPazich@silvprop.com |
| SIX STREET LABS INC | Michael@medialab.la |
| SKYLER VENTURES CORP | sebastian.ocampos@australisam.com |
| SLIK | peter.wyllie@helmoreswealth.com |
| SOFTBANK CAPITAL TECHNOLOGY | ADAM@SEEDCP.COM |
| SOFX WW HOLDINGS LP | JORIZZO@STARWOOD.COM |
| SOFXI WW HOLDINGS LP | JORIZZO@STARWOOD.COM |
| SPLAVIA LTD | alex@kallistoinvestments.com |
| STEPHEN ROBERTS JERSEY LIMITED | family-office@stephenroberts.je |
| SV ANGEL V LP | phin@firstround.com |
| SVF ENDURANCE CAYMAN LIMITED | sbia-legal@softbank.com |
| SVF II WW DE LLC | sbia-legal@softbank.com |
| TAZ INVESTMENTS CORPORATION LTD | alex@kallistoinvestments.com |
| TETON CAPITAL PARTNERS LP | confirms@tetoncapital.net |
| THE AP TRUST | peterpham1@gmail.com |
| THE WARREN TRUST | cw@cashwarren.com |
| TRICONTINENTAL CORPORATION | David.l.king@columbiathreadneedle.com |
| UNIVERSITY VENTURES FUND | TARA@UNIVERSITYVENTURES.COM |
| VALUESHINE VENTURES LTD | O@VALUESHINE.COM |
| VERDE ALPHA FUND LTD | operations@verdeasset.com.br |
| VERDE DIRECTIVE FUND LTD | operations@verdeasset.com.br |
| VERTEX VENTURES US FUND I | DANI@VERTEXVENTURES.COM |
| VISTA VENTURE PARTNERS | fernmandelbaum@gmail.com |
| WEWORK COMPANIES INC | Legal@wework.com |
| WEWORK INC | Legal@wework.com |
| WILLOW POND LLC | BGOLDSTEIN@KINGSTONECOMPANIES.COM |
| XPLORER CAPITAL FUND III | NATHAN@XC.VC |
| YORKTOWN HOLDINGS LIMITED | philip.schlakman@psqcapital.com |

| WeWork Inc. | |
| --- | --- |
| Softbank Electronic Service List | |
| **Name** | **Email** |
| SOFTBANK CAPITAL TECHNOLOGY | ADAM@SEEDCP.COM |
| SOFTBANK GROUP CORP | GENE.LY@WEWORK.COM |

**EXHIBIT I**

| WeWork Inc. Tax Electronic Service List | |
|---|---|
| **Name** | **Email** |
| ALAMEDA COUNTY ASSESSMENT APPEALS BOARD | AssessorBPP@acgov.org |
| ALAMEDA COUNTY TAX COLLECTOR | elvia.quiroga@acgov.org |
| ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCYUNIT@AZAG.GOV |
| ARLINGTON COUNTY TREASURER | treasurer@arlingtonva.us |
| BOULDER COUNTY TREASURER | treasurer@bouldercounty.gov |
| CA ST LOC DIST SALES USE CDTFA 401A | NICOLAS.MADUROS@CDTFA.CA.GOV; CHRIS.SCHUTZ@CDTFA.CA.GOV |
| CALGARY | ManagerOOTC@calgary.ca |
| CCSF | outreach@ccsf.edu |
| CHICAGO DEPT OF FINANCE TAX DIVISION | REV.BANKRUPTCY@ILLINOIS.GOV; REV.TA-BIT-WIT@ILLINOIS.GOV |
| CITY AND COUNTY OF DENVER | bankruptcy@denvergov.org |
| CITY OF ATLANTA | ladavis@atlantaga.gov |
| CITY OF BELLEVUE | tax@bellevuewa.gov |
| CITY OF BERKELEY | financemailbox@cityofberkeley.info |
| CITY OF BEVERLY HILLS | businesstax@beverlyhills.org |
| CITY OF BOSTON | assessing@boston.gov |
| CITY OF BURBANK | license@burbankca.gov |
| CITY OF CAMBRIDGE | treasurer@cambridgema.gov |
| CITY OF CHICAGO | NICOLAS.MADUROS@CDTFA.CA.GOV; CHRIS.SCHUTZ@CDTFA.CA.GOV |
| CITY OF CORAL GABLES | finance@coralgables.com |
| CITY OF CORAL GABLES | localbusinesstax@coralgables.com |
| CITY OF COSTA MESA | anna.baca@costamesaca.gov |
| CITY OF CULVER CITY | finance.dept@culvercity.org |
| CITY OF DECATUR | taxes@decaturga.com |
| CITY OF DETROIT | DTSC@detroitmi.gov |
| CITY OF EL SEGUNDO | Finance.CustomerService@lacity.org |
| CITY OF EMERYVILLE | aarriaga@emeryville.org |
| CITY OF GLENDALE | revenuerecoveryunit@glendaleaz.com |
| CITY OF KANSAS CITY | revenue@kcmo.org |
| CITY OF MANHATTAN BEACH | revenue@manhattanbeach.gov |
| CITY OF MIAMI | proptax@miamidade.gov |
| CITY OF MIAMI BEACH | JasonGreene@miamibeachfl.gov |
| CITY OF MOUNTAIN VIEW | revenuestaff@mountainview.gov |
| CITY OF OAKLAND | TaxCompliance@OaklandCA.gov |
| CITY OF PASADENA | taxoffice@pasadenaisd.org |
| CITY OF PHILADELPHIA | RA-RV-BET-HBG-TA-EM@PA.GOV |

| CITY OF PORTLAND | biztaxhelp@portlandoregon.gov |
|---|---|
| CITY OF SACRAMENTO | olopez@cityofsacramento.org |
| CITY OF SAINT LOUIS | propertytaxdept@stlouis-mo.gov |
| CITY OF SAINT LOUIS | comptroller-office@stlouis-mo.gov |
| CITY OF SANDY SPRINGS | tcarlisle@sandyspringsga.gov |
| CITY OF SEATTLE | tax@seattle.gov |
| CITY OF SEATTLE BUSINESS LICENSING | tax@seattle.gov |
| CITY OF WEST HOLLYWOOD | FinanceRevenue@weho.org |
| CLARK COUNTY | AOCustomerServiceRequests@ClarkCountyNV.gov |
| COLLIN COUNTY TAX ASSESSORCOLLECTOR | kmaun@co.collin.tx.us |
| COLORADO DEPARTMENT OF REVENUE | DOR_TAC_BANKRUPTCY@STATE.CO.US |
| CONTRA COSTA COUNTY TAX COLLECTOR | Russell.Watts@tax.cccounty.us |
| COUNTY OF FAIRFAX | DTAAdmin@fairfaxcounty.gov |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | propertytax@dallascounty.org |
| DC DEPARTMENT OF REGULATORY | dcra@dc.gov |
| PRINCE GEORGES COUNTY MD | FinanceDirector@co.pg.md.us |
| SALT LAKE CITY CORPORATION | marina.scott@slcgov.com |
| SALT LAKE CITY CORPORATION | SLCAttorney@slcgov.com |

**EXHIBIT J**

| WeWork Inc. | |
|---|---|
| Utilities Electronic Service List | |
| **Name** | **Email** |
| 1156 APF LLC | CBATEMAN@APFPROPERTIES.COM |
| ACC BUSINESS | accbusinesscare@att.com; rm-accbusinesscoll@accbusiness.com |
| ACTION ENVIRONMENTAL SERVICES | billing@interstatewaste.com |
| ADT SECURITY SERVICES | customercare@adt.com |
| ATMOS ENERGY | commercialpaymentplan@atmosenergy.com |
| ATMOS ENERGY | InvestorRelations@atmosenergy.com |
| ATT | attcustomercare@att.com |
| ATT ATTN ACC BUSINESS | accbusinesscare@att.com; rm-accbusinesscoll@accbusiness.com |
| BAI CONNECT | support@baiconnect.com; billing@baiconnect.com |
| BCN TELECOM INC | Customerservice@bcntele.com; simplicity@bcntele.com |
| BEANFIELD METROCONNECT | info@beanfield.com; sales@beanfield.com |
| BELL CANADA | INFO@BELL.CA; accessible@bell.ca |
| BIN THERE DUMP THAT | austinwest@bintheredumpthat.com |
| CITY OF ATLANTA GADEPT OF WATERSHED MG | hughsmith@atlantaga.gov |
| CITY OF AUSTIN TX | aecommercial@austinenergy.com; customercare@coautilities.com |
| CITY OF BERKELEY CA | CManager@berkeleyca.gov |
| CITY OF BEVERLY HILLS CA | utilitybilling@beverlyhills.org |
| CITY OF DALLAS TX | WaterSpecialtyUnit@dallas.gov; BranchOutDallas@dallas.gov |
| CITY OF MCKINNEY TX | contact-waterbilling@mckinneytexas.org |
| CITY OF MIAMI BEACH FL | LeonorHernandez@miamibeachfl.gov; AnaSalgueiro@miamibeachfl.gov |
| CITY OF MOUNTAIN VIEW CA | finance@mountainview.gov; public.works@mountainview.gov |
| CITY OF PALO ALTO UTILITIES CA | UtilitiesCustomerService@cityofpaloalto.org |
| CITY OF PORTLAND OR | PWBCustomerService@portlandoregon.gov |
| CITY OF SANTA MONICA CA | billing.collections@santamonica.gov |
| COMPOSTNOW INC | thedirt@compostnow.org |
| ELLUMNET | support@ellum.net |
| EVERSTREAM | support@everstream.net |
| FIRSTDIGITAL | customerservice@firstdigital.com |
| HUDSON ENERGY SERVICES LLC | HudsonEnergyCare@hudsonenergy.net |
| INDUSTRIAL CARTING | info@thesmartercarter.com |
| LOGIX FIBER NETWORKS | info@logix.com |

| | |
|---|---|
| OPTICAL COMMUNICATIONS | sales@ocgfiber.com |
| PINNACLE SUSTAINABILITY SOLUTIONS INC | info@pinnaclessi.com |
| RECYCLE TRACK SYSTEMS INC | INFO@RTS.COM |
| RESTREAM | info@re-stream.com |
| RWS FACILITY SERVICES | Info@RecyclingWaste.com |
| THE JUNKLUGGERS OF NYC | info@junkluggers.com |
| UNITED WORLD TELECOM | services@unitedworldtelecom.com |
| VERIZON | william.vermette@verizon.com |
| VERIZON WIRELESS | william.vermette@verizon.com |
| WASHINGTON GAS | customersupport@washgas.com |
| WASTE CONNECTIONS OF NEW YORK INC | nyservice@wasteconnections.com |
| WASTE MANAGEMENT | ncharles@wm.com |
| WATER SYSTEMS INC | info@watersystems.com |
| WILINE NETWORKS INC | support@wiline.com |
| WYSE METER SOLUTIONS INC | billing@wysemeter.com |
| ZAYO CANADA INC | customerservice@zayo.com |
| ZAYO GROUP LLC | customerservice@zayo.com |
| ZRACE COMMUNICATIONS | support@race.com |