| | |
|---|---|
| **KIRKLAND & ELLIS LLP** | **COLE SCHOTZ P.C.** |
| **KIRKLAND & ELLIS INTERNATIONAL LLP** | Michael D. Sirota, Esq. |
| Edward O. Sassower, P.C. | Warren A. Usatine, Esq. |
| Joshua A. Sussberg (admitted *pro hac vice*) | Felice R. Yudkin, Esq. |
| Steven Serajeddini, P.C. (admitted *pro hac vice*) | Ryan T. Jareck, Esq. |
| Ciara Foster (admitted *pro hac vice*) | Court Plaza North, 25 Main Street |
| 601 Lexington Avenue | Hackensack, New Jersey 07601 |
| New York, New York 10022 | Telephone: (201) 489-3000 |
| Telephone: (212) 446-4800 | msirota@coleschotz.com |
| Facsimile: (212) 446-4900 | wusatine@coleschotz.com |
| edward.sassower@kirkland.com | fyudkin@coleschotz.com |
| joshua.sussberg@kirkland.com | rjareck@coleschotz.com |
| steven.serajeddini@kirkland.com | |
| ciara.foster@kirkland.com | |

*Proposed Co-Counsel for Debtors and*          *Proposed Co-Counsel for Debtors and*
*Debtors in Possession*                                      *Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| WEWORK INC., *et al.*, | Case No. 23-19865 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## DEBTORS' APPLICATION FOR ENTRY
## OF AN ORDER AUTHORIZING THE EMPLOYMENT
## AND RETENTION OF MUNGER, TOLLES & OLSON LLP
## AS ATTORNEYS FOR WEWORK INC., AS DEBTOR AND DEBTOR IN
## POSSESSION, AT THE SOLE DIRECTION OF THE SPECIAL COMMITTEE
## OF INDEPENDENT DIRECTORS EFFECTIVE AS OF THE PETITION DATE

TO:  THE HONORABLE JOHN K. SHERWOOD UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY:

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors'
claims and noticing agent at https://dm.epiq11.com/WeWork.  The location of Debtor WeWork, Inc.'s principal
place of business is 12 East 49th Street, 3rd Floor, New York, NY 100017, and the Debtors' service address in
these chapter 11 cases is WeWork Inc. c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd.,
Beaverton, OR 97005.

WeWork Inc. ("WeWork"), one of the above-captioned debtors and debtors in possession (collectively, the "Debtors") states as follows in support of this application (the "Application").[2]

## Relief Requested

1.      WeWork seeks entry of an order, substantially in the form attached hereto as **Exhibit A** (the "Order"): (a) authorizing WeWork to retain and employ Munger, Tolles & Olson LLP ("MTO") as counsel to render independent legal services on behalf of and at the sole direction of the Special Committee of the Board of Directors of WeWork, comprised of Paul Aronzon, Paul Keglevic, Elizabeth LaPuma, and Henry Miller (collectively, the "Special Committee"), effective as of the Petition Date, in accordance with that certain engagement between WeWork and MTO (the "Engagement Letter"), a copy of which is attached as Exhibit 1 to the Order, pursuant to sections 327(a) and 328(a) of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the District of New Jersey (the "Local Rules") and (b) granting related relief.

2.      In support of this Application, WeWork submits the declaration of Seth Goldman, a partner of MTO (the "Goldman Declaration"), attached hereto as **Exhibit B**, and the declaration of Independent Director Paul Aronzon (the "Aronzon Declaration"), attached hereto as **Exhibit C**.

## Jurisdiction and Venue

3.      The United States Bankruptcy Court for the District of New Jersey (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of*

---

2 A detailed description of the Debtors and their businesses, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the Declaration of David Tolley, Chief Executive Officer of WeWork Inc., in Support of the Chapter 11 Petitions and First Day Motions [Docket No. 21] (the "First Day Declaration"). A detailed description of the Debtors, their businesses, and the facts and circumstances supporting the Debtors' chapter 11 cases is set forth in greater detail in the First Day Declaration and incorporated by reference herein.

*Reference to the Bankruptcy Court Under Title 11*, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.). The Debtors confirm their consent to the Court's entering a final order in connection with this Application to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

4.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

5.    The bases for the relief requested herein are sections 327(a) and 330 of title 11 of the United States Code (the "Bankruptcy Code"), Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1.

**Background**

6.    The Debtors, together with their non-Debtor affiliates (collectively, "WeWork" or the "Company"), are the global leader in flexible workspace, integrating community, member services, and technology. Founded in 2010 and headquartered in New York City, WeWork's mission is to create a collaborative work environment where people and companies across a variety of industries, from freelancers to Fortune 100 companies, come together to optimize performance. WeWork became a publicly traded company in 2021 and employs over 2,650 full-time and fifty part-time workers in the United States and abroad. The Company operates over 750 locations in thirty-seven countries and is among the top commercial real estate lessors in business hubs including New York City, London, Dublin, Boston, and Miami. For the fiscal year 2022, WeWork's revenue was approximately $3.25 billion. The Debtors commenced these chapter 11 cases to rationalize their lease portfolio, right-size their balance sheet, and position WeWork for sustainable, long-term growth.

7.    On November 6, 2023 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses

and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On November 8, 2023, the Court entered an order [Docket No. 87] authorizing the procedural consolidation and joint administration of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b). On November 16, 2023, the United States Trustee for the District of New Jersey (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 150].

8.    On August 8, 2013, Paul Aronzon, Paul Keglevic, Elizabeth LaPuma, and Henry Miller (collectively, the "Independent Directors") were appointed as independent directors to WeWork's board of directors (the "Board").

9.    On August 17, 2023, the Board adopted a resolution (the "Resolution") that created a special committee comprised of the Independent Directors (the "Special Committee") and delegated to the Special Committee all power over "Conflicts Matters." The Resolution defines "Conflicts Matters" as any matters in which a conflict of interests exists or is reasonably likely to exist between the Company, on the one hand, and any of its current and former directors, managers, officers, investment committee members, special or other committee members, equity holders (regardless of whether such interests are held directly or indirectly), affiliated investment funds or investment vehicles, managed accounts or funds, predecessors, participants, successors, assigns, subsidiaries, affiliates, partners, limited partners, general partners, principals, members, management companies, fund advisors or managers, employees, agents, trustees, advisory board members, financial advisors, attorneys (including any other attorneys or professionals retained by any current or former director or manager in his or her capacity as director or manager of an entity), accountants, investment bankers, consultants, representatives, and other professionals and advisors of such person or entity, and any such person's or entity's respective heirs, executors, estates, and

4

nominees (collectively, the "Related Parties"), on the other hand, as reasonably determined by the Special Committee.

10.     Under the Resolutions, the Board specifically delegated to the Special Committee the authority to: (i) investigate and determine, in the Special Committee's business judgment, whether any matter constitutes a Conflicts Matter; (ii) on behalf of the Board and as it deems appropriate or desirable in its discretion, take any and all actions with respect to the Conflicts Matters, as determined in the sole judgment of the Special Committee, including, but not limited to, approving any Conflicts Matters.

11.     In addition, the Resolution delegated to the Special Committee the authority to review, discuss, consider, and negotiate the Company's entry into and consummation of a "Transaction," which is defined by the Resolution as a restructuring, reorganization, and/or other recapitalization transaction involving the Company and/or one or more of its subsidiaries and/or affiliates.  Included in the delegation with respect to a Transaction is the power of the Special Committee to consider whether or not it is fair to and in the best interests of WeWork and its respective stakeholders to proceed with a Transaction and to determine that a Transaction should not proceed if not fair or in such best interests.

### Scope of Services

12.     Prior to the Petition Date, MTO provided various legal services to WeWork, under the direction of the Special Committee, including: (a) advising the Special Committee with respect to the identification of actual or potential Conflicts Matters; (b) investigating potential claims or causes of the actions of the Debtors, if any, against any Related Parties; and (c) advising the Special Committee with respect to a potential Transaction.

5

13.    By this Application, the Debtors request authority to engage MTO to continue advising WeWork, at the sole direction of the Special Committee, with respect to Conflict Matters and a Transaction as delegated to the Special Committee.

14.    WeWork believes that the retention of independent counsel on behalf of and at the sole direction of the Special Committee, is necessary to assist WeWork to fulfill its fiduciary duties in these chapter 11 cases, particularly given the important role of the Special Committee in these chapter 11 cases, and that the employment of MTO would be in the best interest of the Debtors' estates.

## MTO's Qualifications

15.    WeWork seeks to retain MTO because of its experience in, among other areas, financial restructuring, litigation, corporate governance, corporate finance and transactions, and tax law.  MTO lawyers have significant experience representing and advising the spectrum of constituents in chapter 11 proceedings—debtors, committees, secured and unsecured creditors, independent or disinterested directors, special committees, shareholders, and others, including providing advice with respect to fiduciary duties in connection with chapter 11 proceedings.

16.    Since its engagement, MTO has become familiar with WeWork and various aspects of their financial affairs and reorganization.  The Debtors believe that MTO is well-qualified to represent WeWork, as directed by the Special Committee, in an efficient and timely manner.

## Professional Compensation

17.    Subject to the Court's approval and in accordance with sections 330 and 331 of the Bankruptcy Code, the applicable Bankruptcy Rules, the Local Rules, and other procedures that may be fixed by the Court, WeWork requests that MTO be compensated on an hourly basis and that MTO receive reimbursement of actual and necessary expenses incurred in connection with its representation of WeWork on behalf of and at the sole direction of the Special

Committee in these chapter 11 cases.  The hourly rates and corresponding rate structure MTO will apply are the same as the hourly rates and corresponding rate structure that MTO uses in other restructuring matters and are comparable to the hourly rates and corresponding rate structure that MTO uses for corporate, securities, and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  The hourly rates used by MTO in representing WeWork are consistent with the rates that MTO charges other clients (including other clients in chapter 11 cases), regardless of the location of the client or the court in which the matter is pending.

18.    MTO and WeWork have not agreed to any variations from, or alternatives to, MTO's standard billing arrangements.  As discussed in more detail below, MTO rates are subject to periodic change in the ordinary course of business.

19.    The MTO 2023 hourly rates for the engagement range as follows:

| Billing Category | U.S. Range |
| --- | --- |
| Partners | $1,275-$2,245 |
| Of Counsel | $1,275-$1,325 |
| Associates | $765-$1,220 |
| Paraprofessionals | $375-$570 |

20.    Effective on January 1, 2024, MTO's hourly rates for the engagement will be as follows:

| Billing Category | U.S. Range |
| --- | --- |
| Partners | $1,410-$2,385 |
| Of Counsel | $1,410-$1,460 |
| Associates | $840-$1,325 |
| Paraprofessionals | $465-$605 |

21.    The MTO hourly rates are set at a level designed to compensate MTO fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject

to periodic adjustments to reflect economic and other conditions.[3]  MTO used the 2023 hourly rates listed above in its representation before the Petition Date.

22.    MTO will maintain detailed, contemporaneous time records in six-minute intervals and apply to the Court for payment of compensation and reimbursement of expenses in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules and any additional procedures that may be established by the Court in these chapter 11 cases.[4]  MTO timekeepers will record time using billing categories that substantially conform to those categories set forth at section 8(b) of the United States Trustee Guidelines (the "U.S. Trustee Guidelines"), and will record the amount of time per task within each billing category.[5]

23.    Furthermore, MTO will maintain records of expenses incurred and itemize those expenses as well as summarize them by expense categories established as part of MTO's customary billing procedures. MTO does not charge clients for office supplies, standard duplication, facsimile transmissions, secretarial support, or Westlaw or Lexis computer-assisted legal research.  MTO does charge its clients in all areas of practice for all other expenses incurred in connection with a representation.  The expenses charged to clients include, among other things, telephone conference call and international call charges, mail, express mail, and overnight delivery

---

[33]    Like many other law firms, MTO typically increases the hourly billing rate of attorneys and paraprofessionals once a year, which increase includes (i) ordinary course step increases related to the advancing seniority or promotion of an attorney or paraprofessional (a "Step Increase"), and (ii) periodic (generally yearly) rate increases with respect to each level of seniority (a "Rate Increase"). The Step Increases do not constitute "rate increases" (as the term is used in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013). The proposed order provides that MTO will provide ten business-days' notice to the Independent Directors, the Debtors, the U.S. Trustee, and any official committee before implementing any Rate Increase, and shall file any notice with the Court.

[4]    In applying to the Court for payment of compensation and reimbursement of expenses, MTO will comply with Local Rule 2016-1 and also make reasonable efforts to comply with the U.S. Trustee Guidelines.

[5]    MTO may, in its discretion and in consultation with the Debtors, determine to create separate or additional billing categories for certain discrete projects undertaken during these chapter 11 cases.

service charges, special or hand delivery charges, document retrieval charges, mass mailings (including envelopes and labels) performed by outside copying services, airfare, meals, lodging, transcription costs, and non-ordinary overhead expenses.  MTO will charge the Debtors for these expenses in compliance with all applicable rules, procedures and orders of the Court.

24.    MTO will consult with the U.S. Trustee regarding any suggested alterations to the fee and expense categories used by MTO.  MTO understands that interim and final fee awards are subject to approval by this Court.

25.    If WeWork, through the Special Committee, directs MTO to engage contract attorneys, WeWork will be charged at cost for fees billed by contract attorneys, and MTO will ensure that all contract attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.  MTO has not and will not share, or agree to share, compensation with any contract attorneys engaged by MTO for these chapter 11 cases.

26.    Per the terms of the Engagement Letter, on October 30, 2023, WeWork provided MTO with an advance payment retainer of $250,000.00.  The Goldman Declaration contains information regarding the payments by the Debtors to MTO in the 90 days before the Petition Date.  As of the Petition Date, the Debtors did not owe MTO any amounts for legal services rendered before the Petition Date.

27.    Pursuant to Bankruptcy Rule 2016(b), no agreement or understanding exists between MTO and any other person, other than as permitted by section 504 of the Bankruptcy Code, to share compensation received for services rendered in connection with these chapter 11 cases, nor shall MTO share or agree to share compensation received for services rendered in connection with

9

these chapter 11 cases with any other person other than as permitted by section 504 of the Bankruptcy Code.

## MTO's Disinterestedness

28.     The Goldman Declaration, incorporated herein by reference, discloses MTO connections to the Debtors and parties in interest in these chapter 11 cases that MTO has been able to determine as of the time of filing this Application.  In reliance on the Goldman Declaration, and except as set forth therein, the Debtors believe that: (a) MTO has no connection with the Debtors, their affiliates, their creditors, the Office of the U.S. Trustee for the District of New Jersey (the "U.S. Trustee"), any person employed in the office of the U.S. Trustee, or any other party with an actual or potential interest in these chapter 11 cases or their respective attorneys or accountants; (b) MTO is not a creditor, equity security holder, or insider of the Debtors; (c) none of the MTO lawyers are, or were within two years of the Petition Date, a director, officer, or employee of the Debtors; and (d) MTO neither holds nor represents an interest materially adverse to the Debtors or their estates.  Accordingly, the Debtors believe that MTO is a "disinterested person," as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code.

29.     In the event that this representation would result in MTO becoming adverse to a party in interest that gives rise to a professional conflict, WeWork shall retain separate counsel to represent their interests with respect to such matter against such party.

## Basis for Relief

30.     The Debtors seek retention of MTO, on behalf of and at the sole direction of the Special Committee, pursuant to section 327(a) of the Bankruptcy Code.  Section 327(a) of the Bankruptcy Code provides that a debtor, subject to court approval:

> [M]ay employ one or more attorneys, accountants, appraisers, auctioneers, or other professional persons, that do not hold or represent an interest adverse to the estate, and that are disinterested

persons, to represent or assist the [debtor] in carrying out the [debtor]'s duties under this title

11 U.S.C. § 327(a).

31.     Section 1107(b) of the Bankruptcy Code provides that a person is not disqualified for employment under section 327 of the Bankruptcy Code by a debtor in possession solely because of such person's employment by or representation of the debtor before the commencement of the case. 11 U.S.C. § 1107(b).

32.     Bankruptcy Rule 2014(a) requires that an application for retention include:

> [S]pecific facts showing the necessity for the employment, the name of the [firm] to be employed, the reasons for the selection, the professional services to be rendered, any proposed arrangement for compensation, and, to the best of the applicant's knowledge, all of the [firm's] connections with the debtor, creditors, any other party in interest, their respective attorneys and accountants, the United States trustee, or any person employed in the office of the United States trustee.

Fed. R. Bankr. P. 2014(a).

33.     Based on the foregoing, the Debtor WeWork submits that for all the reasons stated above and in the Goldman Declaration and Aronzon Declaration, the retention of MTO as counsel as directed solely by the Special Committee is warranted and satisfies Bankruptcy Rule 2014(a). Further, as stated in the Goldman Declaration, MTO is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the estates of the Debtors, and MTO has no connection to the Debtors, their creditors, or other parties in interest, except as disclosed in the Goldman Declaration.

34.     The Debtors submit that the terms and conditions of MTO's employment, as disclosed in this Application, are reasonable.

**No Duplication of Services**

35.    MTO's services are intended to complement, and not duplicate, the services to be rendered by any other professional retained by the Debtors in these chapter 11 cases.  MTO has informed the Debtors that it understands that the Debtors have retained, and may retain, additional professionals during the term of the engagement and will use its reasonable efforts to work cooperatively with such professionals to integrate any respective work conducted by the professionals on behalf of the Debtors.

**No Prior Request**

36.    No prior request for the relief sought in this Application has been made to this or any other court.

**Notice**

37.    The Debtors will provide notice of this Application to the following parties or their respective counsel:  (a) the U.S. Trustee for the District of New Jersey; (b) the Committee; (c) the holders of the thirty largest unsecured claims against the Debtors (on a consolidated basis); (d) Davis Polk & Wardwell LLP and Greenberg Traurig, LLP, as counsel to the Ad Hoc Group; (e) Weil, Gotshal & Manges LLP and Wollmuth Maher & Deutsch LLP, as counsel to SoftBank; (f) Cooley LLP, as counsel to Cupar Grimmond, LLC; (g) the agents under each of the Debtors' prepetition secured credit facilities and counsel thereto; (h) the office of the attorney general for each of the states in which the Debtors operate; (i) the United States Attorney's Office for the District of New Jersey; (j) the Securities and Exchange Commission; (k) the Internal Revenue Service; (l) the monitor in the CCAA proceeding and counsel thereto; and (m) any party that has requested notice pursuant to Bankruptcy Rule 2002.  In light of the nature of the relief requested, no other or further notice need be given.

**WHEREFORE**, the Debtors request that the Court enter an order, in substantially the form submitted herewith, granting the relief requested herein and such other relief as is just and proper under the circumstances.

Dated: November 20, 2023                          Respectfully submitted,

**WEWORK, INC., *et al.***

By: */s/ Pamela Swidler*
        Pamela Swidler
        Chief Legal Officer
        WeWork Inc., *et al.*

**<u>Exhibit A</u>**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg (admitted *pro hac vice*)
Steven Serajeddini, P.C. (admitted *pro hac vice*)
Ciara Foster (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
edward.sassower@kirkland.com
joshua.sussberg@kirkland.com
steven.serajeddini@kirkland.com
ciara.foster@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Ryan T. Jareck, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
rjareck@coleschotz.com

*Proposed Co-Counsel for Debtors and Debtors in
Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| WEWORK INC., *et al* | Case No. 23-19865 (JKS) |
| Debtors.[1] | (Jointly Administered) |

---

[1]  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/WeWork.  The location of Debtor WeWork, Inc.'s principal place of business is 12 East 49th Street, 3rd Floor, New York, NY 100017, and the Debtors' service address in these chapter 11 cases is WeWork Inc. c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd., Beaverton, OR 97005.

**ORDER AUTHORIZING
DEBTORS' APPLICATION FOR ENTRY
OF AN ORDER AUTHORIZING THE EMPLOYMENT
AND RETENTION OF MUNGER, TOLLES & OLSON LLP
AS ATTORNEYS FOR WEWORK INC., AS DEBTOR AND DEBTOR IN
POSSESSION, AT THE SOLE DIRECTION OF THE SPECIAL COMMITTEE
OF INDEPENDENT DIRECTORS EFFECTIVE AS OF THE PETITION DATE**

The relief set forth on the following pages, numbered three (3) through seven (7)

is **ORDERED**.

(Page | 3)

| | |
|---|---|
| Debtors: | WEWORK INC., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Order Authorizing the Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Munger, Tolles & Olson LLP as Attorneys for WeWork Inc., as Debtor and Debtor in Possession, at the Sole Direction of the Special Committee of Independent Directors Effective as of the Petition Date |

Upon the *Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Munger, Tolles & Olson LLP as Attorneys for WeWork Inc., as Debtor and Debtor in Possession, at the Sole Direction of the Special Committee of Independent Directors Effective as of the Petition Date* (the "Application"),[2] of WeWork, Inc. ("WeWork"), as one of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"): (a) authorizing, but not directing, WeWork to (i) retain and employ Munger, Tolles & Olson LLP, ("MTO") as attorneys to render independent services on behalf of and at the sole direction of the Special Committee of the Board of Directors of WeWork, comprised of Paul Aronzon, Paul Keglevic, Elizabeth LaPuma, and Henry Miller (collectively the "Special Committee"), effective as of the Petition Date and in accordance with the terms and conditions set forth in that certain engagement letter between WeWork and MTO, which is attached hereto as **Exhibit 1** and (b) granting related relief, all as more fully set forth in the Application; and upon the Goldman Declaration and the Aronzon Declaration; and this Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Debtors' notice of the Application was appropriate under the circumstances and no

---

[2]    Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

(Page | 4)

| | |
|---|---|
| Debtors: | WEWORK INC., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Order Authorizing the Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Munger, Tolles & Olson LLP as Attorneys for WeWork Inc., as Debtor and Debtor in Possession, at the Sole Direction of the Special Committee of Independent Directors Effective as of the Petition Date |

other notice need be provided; and this Court having reviewed the Application and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT**:

1.      The Application is **GRANTED** to the extent set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, WeWork is authorized to retain and employ MTO as counsel to WeWork to render independent legal services at the sole direction of the Special Committee, effective as of the Petition Date in accordance with the terms and conditions set forth in the Application and in the Engagement Letter attached hereto as **Exhibit 1**.

3.      The terms of the Engagement Letter, including, without limitation, the fee and expense structure, are reasonable terms and conditions of employment and are approved in all respects, as modified in this Order.

4.      MTO is authorized to provide the Special Committee with the professional services as described in the Application and the Engagement Letter.

5.      MTO shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the

(Page | 5)

| | |
|---|---|
| Debtors: | WEWORK INC., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Order Authorizing the Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Munger, Tolles & Olson LLP as Attorneys for WeWork Inc., as Debtor and Debtor in Possession, at the Sole Direction of the Special Committee of Independent Directors Effective as of the Petition Date |

Bankruptcy Rules, Local Rules, and any other applicable procedures and orders of the Court. MTO also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013*, both in connection with the Application and the interim and final fee applications to be filed by MTO in these chapter 11 cases.

6.    MTO is authorized without further order of the Court to apply amounts from the prepetition advance payment retainer to compensate and reimburse MTO for fees or expenses, if any, incurred on or prior to the Petition Date consistent with its ordinary course billing practice. At the conclusion of MTO's engagement, if the amount of any advance payment retainer held by MTO is in excess of the amount of MTO's outstanding and estimated fees, expenses, and costs, MTO will apply the balance against any final fee application or pay to WeWork the amount by which any advance payment retainer exceeds such fees, expenses, and costs, in each case in accordance with the Engagement Letter.

7.    Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the Declarations attached to the Application, the reimbursement provisions allowing the reimbursement of fees and expenses incurred in connection with participating in, preparing for, or responding to any action, claim, suit, or proceeding brought by or against any party that relates to the legal services provided under the Engagement Letter and fees for defending any objection to

| | |
|---|---|
| Debtors: | WEWORK INC., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Order Authorizing the Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Munger, Tolles & Olson LLP as Attorneys for WeWork Inc., as Debtor and Debtor in Possession, at the Sole Direction of the Special Committee of Independent Directors Effective as of the Petition Date |

MTO's fee applications under the Bankruptcy Code are not approved pending further order of the Court.

8.      MTO shall not charge a markup to WeWork with respect to fees billed by contract attorneys who are hired by WeWork to provide services to WeWork and shall ensure that any such contract attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.

9.      MTO shall provide ten (10) business days' notice to the Debtors and the U.S. Trustee before any increases in the rates set forth in the Application (other than the increase effective January 1, 2024) are implemented and shall file such notice with the Court.  The U.S. Trustee retains all rights to object to any rate increase on all grounds (other than the increase effective January 1, 2024), including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code (other than the increase effective January 1, 2024).

10.      The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

11.      Notwithstanding Bankruptcy Rule 6004(h), to the extent applicable, this Order shall be effective and enforceable immediately upon entry hereof.

12.      Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

(Page | 7)

| | |
|---|---|
| Debtors: | WEWORK INC., *et al*. |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Order Authorizing the Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Munger, Tolles & Olson LLP as Attorneys for WeWork Inc., as Debtor and Debtor in Possession, at the Sole Direction of the Special Committee of Independent Directors Effective as of the Petition Date |

13.     To the extent the Application, the Goldman Declaration, the Aronzon Declaration,

or the Engagement Letter is inconsistent with this Order, the terms of this Order shall govern.

14.     This Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

## **Exhibit 1**

**Engagement Letter**

# MUNGER, TOLLES & OLSON LLP

RONALD L. OLSON
ROBERT E. DENHAM
CARY B. LERMAN
GREGORY P. STONE
BRAD D. BRIAN
GEORGE M. GARVEY
WILLIAM D. TEMKO
JOHN W. SPIEGEL
DONALD B. VERRILLI, JR. P.C.*
STEVEN M. PERRY
JOSEPH D. LEE
MICHAEL R. DOYEN
MICHAEL E. SOLOFF
KATHLEEN M. M'DOWELL
GLENN D. POMERANTZ
THOMAS B. WALPER
HENRY WEISSMANN
KEVIN S. ALLRED
JEFFREY A. HEINTZ
JUDITH T. KITANO
STUART N. SENATOR
MARTIN D. BERN
JONATHAN E. ALTMAN
KELLY M. KLAUS
DAVID B. GOLDMAN
LISA J. DEMSKY
MALCOLM A. HEINICKE
JAMES C. RUTTEN
RICHARD ST. JOHN
ROHIT K. SINGLA
CAROLYN HOECKER LUEDTKE
C. DAVID LEE
BRETT J. RODDA P.C.*
KATHERINE M. FORSTER
BLANCA FROMM YOUNG
SETH GOLDMAN
GRANT A. DAVIS-DENNY
JONATHAN H. BLAVIN
DANIEL B. LEVIN
MIRIAM KIM
HAILYN J. CHEN
BETHANY W. KRISTOVICH
JACOB S. KREILKAMP
JEFFREY Y. WU
LAURA D. SMOLOWE
KYLE W. MACH
HEATHER E. TAKAHASHI
ERIN J. COX
BENJAMIN J. HORWICH
BRYAN H. HECKENLIVELY
ELAINE J. GOLDENBERG P.C.*
GINGER D. ANDERS P.C.*

MARGARET G. MARASCHINO
JOHN M. GILDERSLEEVE
ADAM B. WEISS
KELLY L.C. KRIEBS
JEREMY A. LAWRENCE
ACHYUT J. PHADKE
ZACHARY M. BRIERS
JENNIFER M. BRODER
KURUVILLA J. OLASA
JUSTIN P. RAPHAEL
ROSE LEDA EHLER
JOHN W. BERRY
ROBYN K. BACON
JORDAN D. SEGALL
JONATHAN KRAVIS P.C.*
JOHN L. SCHWAB
EMILY C. CURRAN-HUBERTY
MATTHEW S. SCHONHOLZ
L. ASHLEY AULL
WESLEY T.L. BURRELL
CRAIG JENNINGS LAVOIE
JENNIFER L. BRYANT
NICHOLAS D. FRAM
TYLER HILTON
VENKAT LING
LAUREN BELL P.C.*
VICTORIA A. DEGTYAREVA
JOHN B. MAJOR
RACHEL G. MILLER-ZIEGLER P.C.*
FAYE PAUL TELLER
JULIANA M. YEE
LAUREN C. BARNETT
NICK R. SIDNEY
SKYLAR B. GROVE
LAURA M. LOPEZ
COLIN A. DEVINE
DANE P. SHIKMAN
MAGGIE THOMPSON
ALLISON M. DAY
GIOVANNI S. SAARMAN GONZÁLEZ
STEPHANIE G. HERRERA
SARA A. McDERMOTT
MAX ROSEN
ANNE K. CONLEY
DAVID W. MORESHEAD
ANDRE W. BREWSTER III
ROWLEY J. RICE
USHA CHILUKURI VANCE
ZARA BARI
LAUREN E. ROSS*
BENJAMIN G. BAROKH

ABE DYK
MICHELE C. NIELSEN
MEGAN MCCREADIE
RAQUEL E. DOMINGUEZ
ARIEL TESHUVA
SHANNON GALVIN AMINIRAD
XIAONAN APRIL HU*
NATALIE KARL
ERINNA E. MAN
CARRIE C. LITTEN
RUBY J. GARRETT*
JAMES R. SALZMANN
SAMIR MALANI
ROBIN GRAY SCHWEITZER
JOSEPH MOSES
MICHAEL I. SELVIN
NATHANIEL F. SUSSMAN
OLIVER BROWN
PAUL E. MARTIN
ANDRA LIM*
REBECCA L. SCIARRINO
CORY M. BATZA
BRIAN R. BOESSENECKER
AVI REJWAN OVED
ROBERT E. BOWEN
RICHARD T. JOHNSON
GRACE DAVIS FISHER
LAUREN N. BECK
CALEB W. PEIFFER
GREGORY T. S. BISCHOPING*
JAMIE LIGURI
STEVEN B. R. LEVICK
JANELLE KRUMMEN
WILLIAM M. ORR
GABRIEL M. BRONSHTEYN
JING JIN
ALEX C. WERNER
ROSIO FLORES ARRIAGA
JESSICA O. LAIRD
ERICA C. TOOCH
SARAH E. WEINER*
LEONARDO MANGAT*
EVAN MANN
ANDREW T. NGUYEN
RACHEL M. SCHIFF
MIRANDA E. REHAUT
TIANA S. BAHERI
STEPHANY REAVES*
LAUREN E. RUEN
J. KAIN DAY
GARRETT SOLBERG

TED KANG
H. JAVIER KORDI
JOSEPH N. GLYNN
SIMON K. ZHEN
CARSON J. SCOTT
AVERY P. HITCHCOCK
ELISSA WALTER
CHRISTOPHER B. CRUZ
JARED T. KOCH
BRIANNE HOLLAND-STERGAR
NICHOLAS NEUTEUFEL
JIMMY BIBLARZ
ADEEL MOHAMMADI
TAYLOR L. BENNINGER
LORRAINE L. ABDULAHAD
CLARE KANE
SIDNEY MOSKOWITZ
HELEN ELIZABETH WHITE*
ALISON A. DOYLE

OF COUNSEL

ROBERT K. JOHNSON
PATRICK J. CAFFERTY, JR.
PETER A. DETRE
BRADLEY R. SCHNEIDER
AIMEE FEINBERG
PETER E. GRATZINGER
JENNY H. HONG
KIMBERLY A. CHI
ADAM R. LAWTON
MICHAEL E. GREANEY
SARAH J. COLE

E. LEROY TOLLES
(1922-2008)

*ADMITTED IN DC,
ALL OTHERS ADMITTED IN CA

350 SOUTH GRAND AVENUE

FIFTIETH FLOOR

LOS ANGELES, CALIFORNIA 90071-3426

TELEPHONE (213) 683-9100

FACSIMILE (213) 687-3702

—————

560 MISSION STREET

TWENTY-SEVENTH FLOOR

SAN FRANCISCO, CALIFORNIA 94105-3089

TELEPHONE (415) 512-4000

FACSIMILE (415) 512-4077

—————

601 MASSACHUSETTS AVENUE NW

SUITE 500E

WASHINGTON, D.C. 20001-5369

TELEPHONE (202) 220-1100

FACSIMILE (202) 220-2300

October 3, 2023

Writer's Direct Contact
(213) 683-9193
thomas.walper@mto.com

WeWork Inc.
Attention: Special Committee
12 East 49th Street
Floor 3
New York, New York 10017

Re:     Representation of WeWork Inc. in connection with Conflict Matters, as directed
by the Special Committee

Ladies and Gentlemen:

We appreciate the opportunity to represent WeWork Inc. ("WeWork" or "you" or
the "Company") on the terms set forth in this letter. Let me thank you for your expression of
confidence in retaining Munger, Tolles & Olson LLP ("MTO" the "firm," "we" and "us"). This
letter agreement, including the attached Additional Terms of Representation, comprise
WeWork's agreement with us regarding the engagement of our firm.

## Scope of Representation

MTO's engagement is limited to advising WeWork, under the sole direction of the
special committee of the board of directors of WeWork, comprising Paul Aronzon, Paul
Keglevic, Elizabeth LaPuma, and Henry Miller (as the composition of the same may change
from time to time, the "Special Committee") with respect to any matters that arise in connection
with the Company's restructuring efforts in which a conflict exists between the Company, on the
one hand, and its shareholders, affiliates, or directors and officers, on the other hand (the
"Conflict Matters"), in each instance subject to our previously conducting and resolving

MUNGER, TOLLES & OLSON LLP

WeWork, Inc.
October 3, 2023
Page 2

satisfactorily to us a conflict check and accepting the matter.  MTO is not your general counsel, and, as explained in greater detail in Exhibit A to this letter, our engagement does not involve an undertaking to represent you or your interests in any other matter or respect.

As this is expected to be a process that continues beyond the commencement of this initial engagement, not all Conflict Matters have been identified as of the commencement of this engagement.  Upon identification of a Conflict Matter to us, we will identify any potential or actual conflicts that MTO may have with respect to such Conflict Matter (the extent of such identification may be affected to the extent that the provision of relevant information to you would in our judgment itself violate our ethical duties to our other clients, in which case we will initially provide only the extent of identification that we believe we are then permitted to provide and supplement the identification if and when we may ethically provide further information); if there is a conflict with respect to a particular Conflict Matter our representation in that Conflict Matter shall be subject to our receipt of any informed consent we determine to be necessary or appropriate.

As of the date hereof, we have confirmed that we have no legal conflict based on actual or potential adversity to SoftBank Group Corp.("SoftBank") for investigation and, if requested, litigation.  We note that we have previously represented and currently represent Fortress Investment Group LLC and/or related persons or entities not including Softbank ("Fortress"), and that we understand that SoftBank currently owns 90% of Fortress.  We also understand from public reports that SoftBank has agreed to sell its interest in Fortress, which sale is currently scheduled to close in the first quarter of 2024, subject to regulatory approval.  You agree that nothing in this letter agreement shall require MTO to provide in advice in any matter adverse to Fortress, including any discovery or investigation of, litigation against, or other adversity to, Fortress.

If not terminated earlier or extended in an express written agreement executed by a partner in MTO, our representation of WeWork in this matter will conclude if no work is recorded by us on the matter for six consecutive months.

**<u>Direction, Control and Privilege</u>**

Consistent with the Resolution and although we shall represent the Company as contemplated by this letter agreement, the Special Committee shall have the sole and exclusive power to direct and supervise our work in this matter.  MTO shall report exclusively to the Special Committee, or to such other persons as directed by the Special Committee.  In addition, the Special Committee shall control any attorney-client, work product, or other privilege belonging to the Company in connection with MTO's engagement.  Further, as a condition of our engagement, WeWork agrees that it consents to such control by the Special Committee and waives (to the extent permitted by applicable law) any right it or its board of directors may have under the Company's articles of incorporation and/or bylaws or under applicable law to access,

MUNGER, TOLLES & OLSON LLP

WeWork, Inc.
October 3, 2023
Page 3

and shall not seek to access, the work or privileged material of MTO related to the Conflict
Matters, except as permitted by the Special Committee.

**Billing**

Our normal billing practice is to base legal fees upon the amount of time devoted to a
matter at hourly rates for the attorneys and other personnel (such as paralegal assistants and case
clerks) involved in the project.  Any other fee arrangements must be agreed to by you and us in
writing.  We believe that our hourly rates are comparable to those charged for similar kinds of
work by lawyers of similar experience and standing in the community.  Our hourly rates are the
same for both restructuring and non-restructuring matters.

Our hourly rates for 2023 for the attorneys currently assigned to your matter are:
$2,005 for Thomas B. Walper; $1,620 for Seth Goldman; $1,570 for John Berry; and $1,150 for
Brad Schneider.  Other attorneys in the firm may also be involved in this representation to the
extent we find it appropriate in our reasonable judgment.  The rates for partners and of counsel
range from $2,005 to $1,275 per hour, and the rates for associates range from $765 to $1,220 per
hour.  Paralegal time is billed at rates ranging between $375 and $570 per hour.

We expect to adjust these rates annually on the first of the year and will notify you of any
increases in the rates of persons working on your matter.  We will send summary statements to
WeWork (on a monthly or more frequent basis), which by the signature of the representative(s)
below, WeWork agrees to pay.  These summary statements will show the current status of your
account, both for services rendered and for costs incurred on behalf of WeWork.  These
summary statements will not include time entry information and descriptions to preserve
privilege and confidentiality.  We will expect payment of the balance due on those statements
promptly and in all events within 30 days of issuance.  When we send a summary statement to
WeWork, we will also send a detailed statement to the Special Committee that will include daily
time entries and descriptions.

Our representation will commence only when we receive a retainer (the "Retainer") from
WeWork, which shall be held as an advance payment for MTO's representation.  The initial
amount of the Retainer shall be $250,000.  Our fees and expenses relating to this engagement
shall be deemed applied against such Retainer as such fees and expenses arise, unless we notify
you otherwise.  We will require the restoration of this advance payment Retainer by WeWork to
the original level on a continuing or "evergreen" basis, or to a higher level, if in our reasonable
judgment the circumstances so warrant.  Any payments of fees and expenses to MTO for the
account of WeWork will be credited to the Retainer.  Notwithstanding the foregoing, it is agreed
that WeWork will (a) at all times use reasonable efforts to ensure that MTO's Retainer is funded
in excess of the fees and expenses MTO has incurred on behalf of you but not yet applied against
the Retainer (whether or not statements for such fees and expenses have been sent by us to you),
and (b) upon the commencement of any chapter 11 bankruptcy case for WeWork, ensure that

MUNGER, TOLLES & OLSON LLP

WeWork, Inc.
October 3, 2023
Page 4

MTO's Retainer is funded in an amount to be mutually agreed.  In the event that a chapter 11 bankruptcy case is commenced for WeWork, except as otherwise provided by court order or otherwise agreed to between MTO and WeWork, MTO will apply the Retainer to the fees and expenses owed in connection with the final application for payment filed by MTO, after which, any unused Retainer will be returned to WeWork.

In the event that a chapter 11 bankruptcy case is commenced for WeWork, our ongoing employment shall be subject to the approval of the bankruptcy court with jurisdiction over the case.  We will modify the terms and conditions of our employment described herein as may be required to comply with the applicable requirements of the bankruptcy process, including any orders of the bankruptcy court.

In connection with any application to be retained in any bankruptcy case, we will prepare a schedule describing MTO's relationships with interested parties, including creditors and equity holders of WeWork.  MTO does not expect that these relationships would constitute legal conflicts of interest, but we will advise you of any and all relationships to be described and disclosed in the application to the bankruptcy court to retain MTO as counsel.  If actual conflicts arise in our representation of you following the commencement of a bankruptcy case, absent the informed written consent of you and any other relevant parties, you will be required to use separate conflicts counsel in those matters, and MTO will not participate therein.

*      *      *

The attorney-client relationship is one of mutual trust and confidence.  We therefore encourage our clients to feel free at all times to raise questions about any aspect of our representation, including billing matters.

Further terms applicable to this engagement are specified in Exhibit A to this letter.  Please contact me as soon as possible if this letter (including its Exhibit A) does not accurately reflect your understanding of our agreement.  Any corrections or changes must be in writing and signed on your behalf and on our behalf.  Otherwise, please sign and return the enclosed acknowledgment copy of this letter at your earliest convenience.

Very truly yours,

Thomas B. Walper

MUNGER, TOLLES & OLSON LLP

WeWork, Inc.
October 3, 2023
Page 5


        This letter, including Exhibit A hereto, accurately sets forth all of the terms of the
engagement of Munger, Tolles & Olson LLP as counsel to WeWork and is approved and
accepted by it through its authorized representatives:


WEWORK INC.



    By
    _____
    Name:  Pamela Swidler                           Date:  _____October 3, 2023_____
    Title:  Chief Legal Officer and Corporate Secretary


SPECIAL COMMITTEE OF WEWORK INC.


    By

    _____          Date:  _____October 3, 2023_____
    Paul Aronzon

MUNGER, TOLLES & OLSON LLP

WeWork, Inc.
October 3, 2023
Page 6

## <u>EXHIBIT A — MTO ADDITIONAL TERMS OF RETENTION</u>

The following terms apply to your retention of Munger, Tolles & Olson LLP in this matter, and are an integral part of our agreement with you.

**<u>Cooperation.</u>** To enable us to represent you effectively, you agree to cooperate fully with us in all aspects of your matter, and fully and accurately to disclose to us all facts and documents that may be relevant to the matter or that we may otherwise request. We may rely on your disclosures without independent verification. You also will make yourself reasonably available to attend meetings, discovery proceedings and conferences, hearings, and other proceedings, as applicable.

**<u>Nature Of Services.</u>** We provide only legal services. You are not relying on us for and we are not providing, among other things, investment, insurance, financial, accounting, or technical advice or making business decisions, nor are we investigating the character or credit of persons with whom you may be dealing. We will not express opinions or beliefs as to the financial statements or other financial information of you or anyone else. Unless otherwise expressly stated in the body of this letter, we shall have no responsibility to investigate or evaluate whether insurance is available relating to your matter or to tender the matter to any insurance carrier.

**<u>No Guarantee Of Outcome.</u>** We do not and cannot guarantee the outcome of any matter. Either at the commencement or during the course of our representation, we may express opinions or beliefs concerning the litigation or various courses of action and the results that might be anticipated. Any such statements are intended to be expressions of opinion only, based on information available to us at the time, and should not be construed as promises or guarantees.

**<u>Estimates Not Binding.</u>** As you are aware, it is not possible to quote exact amounts to be charged for projects like this one. Even carefully prepared estimates may turn out to be high or low. Our experience has been, however, that our clients consider our fees to be reasonable in light of the responsibilities assumed, the effort expended, the result achieved, and the efficiency with which the project is completed.

**<u>Billing And Payment.</u>** The following billing and payment terms shall apply except that to the extent that, in the body of this letter, it is stated that a third party has agreed to pay our fees and costs in this matter, then the references to your payment obligations in the next three paragraphs shall be interpreted to apply to payment obligations of such third party.

There are certain costs and expenses (in addition to the fees for our legal services) which you will be obligated to pay, if incurred, such as messenger charges, printing and photocopying costs, air express delivery charges, travel costs, transcript fees, parking charges, filing fees, telephone conference call charges, and other similar costs and expenses. We will bill

MUNGER, TOLLES & OLSON LLP

WeWork, Inc.
October 3, 2023
Page 7

you for nonworking travel time only to the extent we are unable to perform other work for you or our other clients.

Your matter may require an eDiscovery Project Manager and/or litigation support team that offers a degree of expertise greater than attorneys and other non-attorney staff can provide, while doing so at significantly lower billing rates than attorneys.  The team will lead the matter's legal technology support plan, which typically involves complex workflows for data collection, data structuring, document hosting, technical processing, analysis, review, production, and presentation.  The eDiscovery Project Manager also works to coordinate the ESI efforts of matter stakeholders to help the legal team comply with production and data analysis requirements.  In particular matters, the eDiscovery Project Manager evaluates, recommends, and tests technologies and workflows for use in document review and analysis and oversees attorneys and professionals in its use.  Furthermore, through an agreement with a vendor, we host electronic documents for mid-size litigation or other matters at a discounted rate.  If your matter uses such document hosting, you will also be billed a hosting fee that will appear on your monthly invoice as a cost, unless you arrange for document hosting in your matter through a vendor of your choosing and who will invoice you directly.  If you prefer to use a vendor of your choosing, please let us know.

From time to time, with your approval, MTO may engage leased workers for specific work on matters (e.g. first level review of documents, etc).  These leased workers would work alongside and be supervised by our regular staff and attorneys.  We will agree with you on the billing rates for such leased workers.  In any event, the billing rates for such leased workers will not exceed the amount paid by MTO for the leased workers' services, plus a reasonable overhead charge.  We do not bill clients for fees charged by computerized legal research services, telephone charges other than conference call charges, routine facsimile transmissions, or routine postage.  We may also retain, at your expense, experts or consultants whose services we believe are reasonably necessary for effective representation in this matter.  In accordance with our normal practice, we will require that significant bills from outside vendors (including, for example, copy services, experts, and consultants) be paid directly by you. You also agree to pay us promptly for our fees, costs, and expenses incurred in responding to subpoenas, testifying (and preparing testimony) by deposition or otherwise, or otherwise responding with respect to obligations, claims, or demands relating to or arising out of the matters in which we have represented or are representing you, whether or not related to our services and whether or not we are then representing you.

Any retainer or other advance payment ("advance payment') is for our (and not your) account and benefit; it is not intended as a security deposit.  Unless otherwise required by law, any advance payment will not be maintained in a separate account or retained as trust funds, and it will earn no interest for your benefit.  Any request for an advance payment should not be viewed as a quote or a limitation on fees.  Our fees could well exceed the amount of the advance.

MUNGER, TOLLES & OLSON LLP

WeWork, Inc.
October 3, 2023
Page 8


After completion of our engagement and payment of our final statement, if amounts paid (including advances) exceed the amounts charged, the difference will be repaid.

You agree that we may suspend or terminate services, and may withdraw from our representation of you, if our statements or required advance payments are not timely paid or restored as agreed, subject to any required notice or applicable judicial or professional rules.

**Limitations On Scope Of Engagement**.  MTO's engagement is limited to the specific scope explicitly described in the body of this engagement letter.  Absent explicit written agreement by us, MTO's engagements do not include, without limitation, responsibility for any of the following:  review of insurance policies to determine the possibility of coverage related to claims or potential claims in a matter; notification to insurance companies about such claims or potential claims; advice about disclosure obligations under securities laws or any other applicable laws; monitoring, making calculations, and/or notifying, alerting, or otherwise communicating with you with respect to post-closing matters such as working capital adjustments, escrow releases, earn-outs, indemnification claims, covenant compliance, events of default, payment deadlines, or expiration of any other time periods or the making of any post-closing filings or reports including, but not limited to, those relating to collateral, including perfection or continuation of any security interest therein; any advice or other legal services relating to federal or state securities laws, including appearing or practicing before the U.S. Securities and Exchange Commission (SEC), or disclosure obligations under such laws (and furthermore, we understand that you will not, without our prior written consent, include documents or information we provide to you in any filings with federal or state securities regulators, including the SEC); advice regarding environmental issues regarding any real property relevant to a matter; or tax advice regarding a matter, such as evaluating the tax consequences of any settlement or other resolution of the matter.

**Informed Written Consent To Certain Future Conflicts Of Interest**.  MTO represents many clients on a variety of legal matters.  It is possible that in the future some of our present or future clients may have matters that are potentially or actually adverse to you that are not substantially related to the work we have performed for you.  Similarly, there may be matters that you ask us to undertake in the future that present a potential or actual conflict with another client of the firm.  Absent informed written consent, these conflicts of interest could adversely affect your ability and the ability of others to choose MTO as their counsel and preclude MTO from representing you or others in pending or future matters.  Accordingly, in engaging MTO in this or any other matter, you consent to MTO's representation of others ("other MTO Client(s)") in (a) transactional matters in which you are a counterparty to, or otherwise affected by, the transaction, (b) bankruptcy matters in which you are an interested party as an equity holder, a debtor, a secured or unsecured creditor, or otherwise, (c) litigation matters in which you may or may not be a party and in which the other MTO Client is not a party but files or seeks leave to file (individually or as part of a group of other amici or through a trade association) an *amicus curiae* brief that advocates a position that may be adverse to your interests, (d) litigation matters

MUNGER, TOLLES & OLSON LLP

WeWork, Inc.
October 3, 2023
Page 9

(including arbitration and other dispute resolution matters) in which you are not a party but the other MTO Client or another party in the matter is seeking testimony, documents, or other evidence from or involving you, and (e) litigation (including arbitration and other dispute resolution matters), transactional, counseling, or other matters in which you are not a party but you may have a business or other interest, for example, because you have a business or other relationship with a party or because a legal standard relevant to the matter may also be relevant to matters in which you are or may become involved; *provided* that such matters described in (a)–(e) are not substantially related to the work we have performed for you.  Such matters are referred to as "Permitted Other Representations."  An element of your consent is your agreement that neither you nor anyone acting on your behalf will assert MTO's representation of you as a basis for disqualifying MTO from representing another party in any Permitted Other Representation.  We commit to adhere to our professional obligation not to disclose or use any of your confidential information for another party's benefit without your consent.  Any attorneys of MTO who represent the clients other than you in matters related to you will not be involved in representing you in connection with this representation, and MTO will establish an ethical screen, including, without limitation, implementing appropriate information safeguards, to ensure compliance with the foregoing in connection with this representation.  MTO agrees that your prospective consent to conflicting representation contained in this paragraph shall not apply in any instance where, as a result of our representation of you, we have obtained proprietary or other confidential information of a nonpublic nature that, if known to such other client, could be used in any such other matter by such client to your material disadvantage.

In deciding whether to agree to this informed consent to future conflicts you should consider whether there is any material risk that we will be less zealous or eager on your behalf if we or others in our law firm at the same time represent other parties in Permitted Other Representations.  Similarly, you should consider whether there is any material risk that your confidential information will be used adversely to you.  We do not believe that there is a material risk of the first type because we understand our role as advocates in particular matters and take our obligations to our clients seriously.  We do not believe that there is a material risk of the second type because we seek your consent only with respect to matters that are not substantially related to matters in which we represent you.  Nevertheless, these are issues that you should consider for yourself and on which we encourage you to seek advice from independent counsel.

**Electronic Communications.**  During our engagement, we may exchange materials with you by electronic means such as email, using commercial software.  Such communications can be victimized by destructive electronic programs (so-called "viruses") and interception.  Our virus scanning software also may occasionally reject a communication sent by you, and yours may do the same to something sent by us.  We believe that these sorts of occurrences are to be expected from time to time as part of the ordinary course of business and cannot guarantee against them, although they do affect the security and reliability of electronic communications.  If for these or other reasons you would prefer that we not communicate by

MUNGER, TOLLES & OLSON LLP

WeWork, Inc.
October 3, 2023
Page 10

electronic means or follow special instructions or use encryptions, you should promptly so advise
in writing to those responsible for your matter.

> **Consultation With Firm Counsel.**  We represent many clients and handle a great
number of complex matters.  In part because of the number of clients that we represent and the
complexity of matters in which we become involved, from time to time issues arise that raise
questions as to our professional duties.  These might include, for example, conflict of interest
issues, and could even include issues raised because of a dispute between us and a client over the
handling of a matter.  Under normal circumstances when such issues arise we would seek the
advice of our internal general counsel who are experienced in such matters.  Historically, we
have considered such consultations to be attorney-client privileged conversations between firm
personnel and the counsel for the firm.  However, some judicial decisions have suggested that
under some circumstances such conversations involve a conflict of interest between the client
and the law firm and that consultation with firm counsel may not be privileged, unless the law
firm either withdraws from the representation of its client or obtains the client's consent to
consult with firm counsel.

> We believe that it can be in our clients' and our mutual interests that, in the event
legal ethics or related issues arise in conjunction with a representation, we receive expert
analysis of our obligations.  Accordingly, as part of our agreement concerning our representation
of you, you agree that if we determine in our own discretion during the course of or following
the representation that it is either necessary or appropriate to consult with our firm counsel
(either MTO's in-house general counsel or, if we choose, outside counsel) we have your consent
to do so in what are and will be deemed to be communications protected by MTO's attorney-
client privilege, and that our representation of you shall not, thereby, waive any attorney-client
privilege that MTO may otherwise have to protect the confidentiality of our communications
with counsel.

> **Conflict Checks.**  To allow us to conduct a conflict check, you represent that you
have identified for us all persons and entities that are or may become involved in the subject
matter, including all persons and entities that in any material respect are related, affiliated, or
associated with you, and other involved or potentially involved parties (such as parent
corporations, subsidiaries and other affiliates, officers, directors, and principals).  You agree that
you will promptly notify us if you become aware of any other persons or entities that are or may
become involved in the matter.  You agree to cooperate fully with us and provide all necessary
information known or available to you that is relevant to our conflict check.

> **Public Reference To Representation.**  For matters that are or become public,
you confirm that you have no objection to our making public reference to our representation of
you, consistent with our responsibilities otherwise to maintain your confidences.  Such reference
may include, for example, mention in our firm website, statements of an attorney's experience,
and brochures or promotional material.

MUNGER, TOLLES & OLSON LLP

WeWork, Inc.
October 3, 2023
Page 11

**Termination Of Representation.**  You have the right to discharge us at any time. We may withdraw with your consent or for good cause, which includes client breach of this agreement or refusal to cooperate with us or follow our advice on a material matter, as well as in any other circumstance permitted by applicable rules.  If you or we terminate our representation of you, you will cooperate with us to effect that termination, including executing all reasonably necessary documents (such as a Substitution of Attorney).  Upon termination, you will remain obligated to pay for all services rendered and costs or expenses paid or incurred on your behalf before the termination or which are reasonably necessary thereafter.

After the conclusion of our representation, changes may occur in the applicable laws or regulations that could have an impact upon your future rights and liabilities.  The firm has no continuing obligation to advise you with respect to future legal developments following conclusion of our representation.

**Record Retention.**  At the conclusion of this matter, we will at your request provide a copy of your file to you.  We may destroy our copy of that file after seven years from the conclusion of the matter.  Our own files remain our property and we may destroy our own files after seven years from the conclusion of the matter as well.  Our own files include, for example, firm administrative records, time and expense reports, personnel and staffing materials, and credit and accounting records, as well as internal lawyers' work product such as drafts, notes, internal memoranda, and legal and factual research, including investigative reports, prepared by or for our internal use.

**Effective Date.**  The effective date of our agreement is the date on which our services commenced.  The date printed on this letter is for convenience of reference only.

**Confidentiality of Engagement Letter.**  Although this engagement letter may be considered confidential, you agree that we may share the terms of any conflict waivers (excluding otherwise confidential information) with our other affected client(s) and that we may disclose the fact of any conflict waiver, as well as any document memorializing it (after redactions, if appropriate) where reasonably necessary to rebut allegations of improper conflicting representations.

**Dispute Resolution.**  In the event of a dispute in any way relating to this agreement, New York law will apply.  Should any dispute arise that cannot be resolved amicably, the courts of the State of New York shall be the exclusive jurisdiction for the dispute to be litigated.  We maintain errors and omissions insurance coverage applicable to the services to be rendered under this agreement.

**Representation In Additional Matters.**  In the event that you request and we agree to representation by us in additional matters, the terms hereof shall control such additional matters except for the matter-specific details, the then-prevailing hourly rates, and the amount of a retainer, unless we enter into a new written agreement containing a full statement of the terms.

MUNGER, TOLLES & OLSON LLP

WeWork, Inc.
October 3, 2023
Page 12

bcc:    ~Governance@mto.com

**<u>Exhibit B</u>**

**Goldman Declaration**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Steven Serajeddini, P.C. (admitted *pro hac vice*)
Ciara Foster (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
edward.sassower@kirkland.com
joshua.sussberg@kirkland.com
steven.serajeddini@kirkland.com
ciara.foster@kirkland.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Ryan T. Jareck, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
rjareck@coleschotz.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| WEWORK INC., *et al.*, | Case No. 23-19865 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## DECLARATION OF SETH GOLDMAN
## IN SUPPORT OF THE DEBTORS' APPLICATION
## FOR ENTRY OF AN ORDER AUTHORIZING THE
## EMPLOYMENT AND RETENTION OF MUNGER,
## TOLLES & OLSON LLP AS ATTORNEYS FOR WEWORK INC.,
## AS DEBTOR AND DEBTOR IN POSSESSION, AT THE SOLE
## DIRECTION OF THE SPECIAL COMMITTEE OF INDEPENDENT
## DIRECTORS EFFECTIVE AS OF THE PETITION DATE

I, Seth Goldman, being duly sworn, state the following under penalty of perjury:

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/WeWork. The location of Debtor WeWork, Inc.'s principal place of business is 12 East 49th Street, 3rd Floor, New York, NY 100017, and the Debtors' service address in these chapter 11 cases is WeWork Inc. c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd., Beaverton, OR 97005.

1. I am a partner of the law firm of Munger, Tolles, & Olson LLP ("MTO"), located at 350 South Grand Avenue, 50th Floor, Los Angeles, California 90071, and have been duly admitted to practice law in the state of California and in the four United States District Courts in California.

2. I make this Declaration (the "Declaration"), in support of the *Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Munger, Tolles & Olson LLP as Attorneys for WeWork Inc., as Debtor and Debtor in Possession, at the Sole Direction of the Special Committee of Independent Directors Effective as of the Petition Date* (the "Application").[2]

3. The facts set forth in this Declaration are personally known to me and, if called as a witness, I could and would testify thereto.  To the extent any information disclosed herein requires amendment or modification, as additional information becomes available to me, I will file a supplemental declaration with the Court reflecting such amended or modified information.

### MTO's Qualifications

4. MTO is well qualified to advise WeWork in connection with the Conflicts Matters and Transaction as delegated to the Special Committee because of its experience in, among other areas, financial restructuring, litigation, corporate governance, corporate finance and transactions, and tax law.  MTO lawyers have significant experience representing and advising the spectrum of constituents in chapter 11 proceedings—debtors, committees, secured and unsecured creditors, special committees, independent or disinterested directors, shareholders, and others, including providing advice with respect to fiduciary duties in connection with chapter 11 proceedings.

---

[2]   Capitalized terms not otherwise defined herein have the meanings given to them in the Application.

5.      Since its engagement, MTO has become familiar with WeWork and various aspects of their financial affairs and reorganization.  I believe MTO is well-qualified to represent WeWork, as directed by Special Committee, in an efficient and timely manner.

## Services to Be Provided

6.      Prior to the Petition Date, MTO provided various legal services to WeWork, under the direction of the Special Committee, including: (a) advising the Special Committee with respect to the identification of actual or potential Conflicts Matters; (b) investigating potential claims or causes of the actions of the Debtors, if any, against any Related Parties; and (c) advising the Special Committee with respect to a potential Transaction.

7.      By this Application, the Debtors request authority to engage MTO to continue advising WeWork, at the sole direction of the Special Committee, with respect to Conflict Matters and a Transaction as delegated to the Special Committee.

8.      WeWork believes that the retention of independent counsel on behalf of and at the sole direction of the Special Committee, is necessary to assist WeWork to fulfill its fiduciary duties in these chapter 11 cases, particularly given the important role of the Special Committee in these chapter 11 cases, and that the employment of MTO would be in the best interest of the Debtors' estates.

## Professional Compensation

9.      Pursuant to the terms of the Engagement Letter, and subject to Court approval of this Application, MTO intends to apply for compensation for professional services rendered on an hourly basis and the reimbursement of reasonable expenses.  The hourly rates and corresponding rate structure MTO will apply are the same as the hourly rates and corresponding rate structure that MTO uses in other restructuring matters and are comparable to the hourly rates and corresponding rate structure that MTO uses for corporate, securities, and litigation matters,

3

whether in court or otherwise, regardless of whether a fee application is required.  The hourly rates

used by MTO in representing WeWork are consistent with the rates that MTO charges other clients

(including other clients in chapter 11 cases), regardless of the location of the client or the court in

which the matter is pending.

10.     MTO and WeWork have not agreed to any variations from, or alternatives to,

MTO's standard billing arrangements.  As discussed in more detail below, MTO rates are subject

to periodic change in the ordinary course of business.

11.     The MTO 2023 hourly rates for the engagement range as follows:

| Billing Category | U.S. Range |
|---|---|
| Partners | $1,275-$2,245 |
| Of Counsel | $1,275-$1,325 |
| Associates | $765-$1,220 |
| Paraprofessionals | $375-$570 |

12.     Effective on January 1, 2024, MTO's hourly rates for the engagement will be as

follows:

| Billing Category | U.S. Range |
|---|---|
| Partners | $1,410-$2,385 |
| Of Counsel | $1,410-$1,460 |
| Associates | $840-$1,325 |
| Paraprofessionals | $465-$605 |

13.     The MTO hourly rates are set at a level designed to compensate MTO fairly for the

work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  Hourly rates

vary with the experience and seniority of the individuals assigned.  These hourly rates are subject

to periodic adjustments to reflect economic and other conditions.[3]  MTO represented the Debtors

---

[3]     Like many other law firms, MTO typically increases the hourly billing rate of attorneys and paraprofessionals
once a year, which increase includes (i) ordinary course step increases related to the advancing seniority or

with respect to Restructuring Matters as directed by the Independent Directors before the Petition

Date using the hourly rates listed above.

14.     MTO will maintain detailed, contemporaneous time records in six-minute intervals

and apply to the Court for payment of compensation and reimbursement of expenses in accordance

with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and

any additional procedures that may be established by the Court in these chapter 11 cases.[4]   MTO

timekeepers will record time using billing categories that substantially conform to those categories

set forth at section 8(b) of the U.S. Trustee Guidelines, and will record the amount of time per task

within each billing category.[5]

15.     Furthermore, MTO will maintain records of expenses incurred and itemize those

expenses as well as summarize them by expense categories established as part of MTO's

customary billing procedures.  MTO does not charge clients for office supplies, standard

duplication, facsimile transmissions, secretarial support, or Westlaw or Lexis computer-assisted

legal research.  MTO does charge its clients in all areas of practice for all other expenses incurred

in connection with a representation.  The expenses charged to clients include, among other things,

telephone conference call and international call charges, mail, express mail, and overnight delivery

service charges, special or hand delivery charges, document retrieval charges, mass mailings

---

promotion of an attorney or paraprofessional (a "Step Increase"), and (ii) periodic (generally yearly) rate increases
with respect to each level of seniority (a "Rate Increase").  The Step Increases do not constitute "rate increases"
(as the term is used in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of
Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013).
The proposed order provides that MTO will provide ten business-days' notice to the Independent Directors, the
Debtors, the U.S. Trustee, and any official committee before implementing any Rate Increase, and shall file any
notice with the Court.

[4]    In applying to the Court for payment of compensation and reimbursement of expenses, MTO will also comply
with Local Rule 2016-1 and make reasonable efforts to comply with the U.S. Trustee Guidelines.

[5]    MTO may, in its discretion and in consultation with the Debtors, determine to create separate or additional billing
categories for certain discrete projects undertaken during these chapter 11 cases.

(including envelopes and labels) performed by outside copying services, airfare, meals, lodging, transcription costs, and non-ordinary overhead expenses.  MTO will charge WeWork for these expenses in compliance with all applicable rules, procedures and orders of the Court.

## Compensation Received by MTO from the Debtors

16.    Per the terms of the Engagement Letter, on October 30, 2023, WeWork provided MTO with an advance payment retainer of $250,000.00.  In accordance with the terms of the Engagement Letter, the MTO fees and expenses were deemed automatically deducted from the retainer as such fees and expenses were incurred.  On October 31, 2023, MTO submitted an invoice to WeWork for $33,922.50.  On November 1, 2023, WeWork provided MTO with $883,922.50 to replenish and supplement the retainer.  On November 5, 2023, MTO submitted an invoice to WeWork for $1,095,323.95, which was deducted from the retainer.  Subject to Court approval, the balance of the retainer ($4,676.05) will be held by MTO until the conclusion of its engagement and applied to any fees or expenses awarded in a final fee application, with the remaining balance, if any, to be returned to the Debtors.

17.    As of the Petition Date, the Debtors did not owe MTO any amounts for legal services rendered before the Petition Date.

18.    Pursuant to Bankruptcy Rule 2016(b), no agreement or understanding exists between MTO and any other person, other than as permitted by Section 504 of the Bankruptcy Code, to share compensation received for services rendered in connection with these chapter 11 cases, nor shall MTO share or agree to share compensation received for services rendered in connection with these chapter 11 cases with any other person other than as permitted by section 504 of the Bankruptcy Code.

## Statement Regarding U.S. Trustee Guidelines

19.    MTO intends to apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases in compliance with applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Local Rules, and any other applicable procedures and orders of the Court.  MTO also intends to make a reasonable effort to comply with the United States Trustee's (the "U.S. Trustee") requests for information and additional disclosures as set forth in the U.S. Trustee Guidelines in connection with the interim and final fee applications to be filed by MTO in these chapter 11 cases.

## Attorney Statement Pursuant to Revised UST Guidelines

(i)    The following is provided in response to the request for additional information set forth in Paragraph D.1 of the U.S. Trustee Fee Guidelines.

**Question**:    Did the Firm agree to any variations from, or alternatives to, the Firm's standard billing arrangements for this engagement?

**Answer**:    No.

**Question**:    Do any of the Firm professionals in this engagement vary their rate based on the geographical location of the Debtors' chapter 11 cases?

**Answer**:    No.

**Question**:    If the Firm has represented the Debtors in the twelve months prepetition, disclose the Firm's billing rates and material financial terms for the prepetition engagement, including any adjustments during the twelve months prepetition.  If the Firm's billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.

**Answer**:    MTO's current hourly rates for services rendered on behalf of the Debtor WeWork range as follows:

| Billing Category | Range (2023) |
|---|---|
| Partners | $1,275 to $2,245 |
| Of Counsel | $1,275 to $1,325 |
| Associates | $765 to $1,220 |

7

Paraprofessionals                     $375 to $570

The hourly rates applied by MTO with respect to the representation of the Debtor WeWork during the 12 month period before the Petition Date were the same as the hourly rates listed above.

Effective January 1, 2024, MTO's hourly rates for services rendered to the Debtor WeWork will be as follows:

| Billing Category | Range (2024) |
| --- | --- |
| Partners | $1,410 to $2,385 |
| Of Counsel | $1,410 to $1,460 |
| Associates | $840 to $1,325 |
| Paraprofessionals | $465 to $605 |

**Question**:     Have the Debtors approved the Firm's budget and staffing plan, and if so, for what budget period?

**Answer**:     Yes.  For the period November 6, 2023 through December 31, 2023.

### Disclosure Concerning Disinterestedness

20.     In connection with the MTO proposed retention by WeWork, MTO undertook to determine whether it had any conflicts or other relationships that might cause it not to be disinterested, or to hold or represent an interest adverse to WeWork.  The Debtors have provided MTO with a list of the names (collectively, the "Interested Parties") of individuals or institutions set forth on **Schedule 1** hereto.[6]

21.     The status of entities listed as Interested Parties on Schedule 1 may change during the pendency of these chapter 11 cases without our knowledge.  MTO will supplement this Declaration as necessary when new names of parties in interest are made available.

22.     MTO and certain of its partners and associates may have in the past represented, may currently represent, and are likely in the future to represent, parties in interest in these

---

[6]     MTO's inclusion of parties in Schedule 1 is solely to disclose MTO's conflict search process and is not an admission that any party has a valid claim against the Debtors or that any party properly belongs in Schedule or has a claim or legal relationship to the Debtors of the nature described in Schedule 1.

chapter 11 cases in matters unrelated to these chapter 11 cases.  For the purpose of preparing this Declaration, MTO searched its electronic database containing the names of current and former clients for its connections to the Interested Parties.  MTO compared each of the Interested Parties to the names that MTO has compiled into a master client database from its conflicts clearance and billing records, comprised of the names of the entities for which any attorney time charges have been billed (the "Client Database").  The Client Database includes the name of each current or former client, and the names of the MTO personnel who are or were responsible for current or former matters for such client.

23.    To the extent I have been able to ascertain based on the search of the Client Database and reasonable inquiry, listed on **Schedule 2** to this Declaration are those Interested Parties, or affiliates thereof, that are or have been MTO clients.  None of the representations listed on **Schedule 2** or described herein is materially adverse to the interests of WeWork, and all prior and current MTO representations of the clients, former clients, or their affiliates and/or subsidiaries are or have been in matters unrelated to these chapter 11 cases.

24.    The MTO conflict search reveals, to the best of MTO's knowledge, that those MTO attorneys and paraprofessionals, if any, who have previously represented Interested Parties with respect to the Debtors' restructuring efforts while working at other law firms, have not worked on matters relating to the Debtors' restructuring efforts at MTO.

25.    Based on the conflicts search conducted to date, to the best of my knowledge, neither I, MTO, nor any partner or associate thereof, have any connection with the Debtors, their creditors, or any other parties in interest, their respective attorneys and accountants, the U.S. Trustee, any person employed in the Office of the U.S. Trustee, or any bankruptcy judge currently

9

serving on the United States Bankruptcy Court for the District of New Jersey, except as disclosed or otherwise described herein.

26.    MTO has not, does not, and will not, represent any entity other than WeWork in these chapter 11 cases.  From time to time, MTO has referred matters to other professionals to be retained in these chapter 11 cases.  Likewise, certain of such professionals have referred legal work to MTO.  Certain insurance companies pay the legal bills of MTO clients and some of these insurance companies may be involved in these chapter 11 cases.  None of these insurance companies, however, are MTO clients simply because they pay legal fees on behalf of MTO clients.

27.    Prior to the Petition Date, MTO performed certain legal services for or paid by the Debtors, as described herein and in the Application.  As a result of the retainer referenced above, WeWork does not owe MTO any amount for services performed or expenses incurred prior to the Petition Date.

**Specific Disclosures**

28.    As specifically set forth below and in the attached schedules, MTO represents certain of the creditors or other parties in interest in ongoing matters unrelated to the Debtors and these chapter 11 cases.  None of the representations described herein are materially adverse to the interests of the estates.  Moreover, pursuant to section 327(c) of the Bankruptcy Code, MTO is not disqualified from acting as WeWork's counsel merely because it represents certain of the Debtors' creditors or other parties in interest in matters unrelated to these chapter 11 cases.

29.    As disclosed on **Schedule 2**, MTO has in the past represented Holiday Retirement and has in the past, currently, and may in the future, represent Fortress Investment Group LLC ("Fortress").  At present, Fortress Investment Group LLC ("Fortress") is one of the entities in which Softbank Group Corp. has made an equity investment (owning approximately 90% of the

10

equity).  Softbank has also made an equity investment in Holiday Retirement.  None of the representations of Holiday Retirement or Fortress are materially adverse to the interests of the Debtors.  All current, prior and potential future representations of Holiday Retirement and Fortress have been (or, if applicable, would be) in matters unrelated to the Debtors or these chapter 11 cases and none of the representations described herein are, or would be, materially adverse to the interests of the Debtors.  Moreover, the prior, current, and future representations would not involve Softbank as a client of MTO.  I do not believe that prior, current, or future representations of Holiday Retirement or Fortress by MTO create a conflict, but disclose the connections out of an abundance of caution.

30.    In addition, MTO was engaged as counsel to certain of the debtors in the restructuring cases *In re Energy Future Holdings, et al.*, Case No. 14-10979.  Paul Keglevic, one of the Independent Directors, was the Chief Financial Officer of certain of the debtors.

31.    MTO has in the past, and may in the future, represent certain affiliates, subsidiaries, and entities associated with various professionals that the Debtors or other parties in interest have retained in connection with these chapter 11 cases.  None of the representations described herein are materially adverse to the interests of the Debtors.  All current, prior and potential future representations of these professionals have been (or, if applicable, would be) in matters unrelated to the Debtors or these chapter 11 cases and none of the representations described herein are, or would be, materially adverse to the interests of the Debtors.  I do not believe that prior or future representations of these professionals or their affiliates by MTO create a conflict, but disclose the connections out of an abundance of caution.

32.    From time to time, MTO partners, counsel, associates, and employees personally invest in mutual funds, retirement funds, private equity funds, venture capital funds, hedge funds,

11

and other types of investment funds, through which such individuals indirectly acquire a debt or equity security of many companies, one of which may be one of the Debtors, often without the knowledge of MTO.    To the extent that MTO partners, counsel, associates, and employees personally directly acquire a debt or equity security of a company, MTO has a long- standing policy prohibiting attorneys and employees from using confidential information that may come to their attention in the course of their work.    In this regard, all MTO attorneys and employees are barred from trading in securities with respect to which they possess confidential information.

33.    MTO will review its Client Database periodically during the course of its engagement in these chapter 11 cases to ensure that no conflicts or other disqualifying circumstances exist or arise.    If any new relevant facts or relationships are discovered or arise, MTO will use reasonable efforts to identify such further developments and will file promptly a supplemental declaration, as required by Bankruptcy Rule 2014(a).

## **Affirmative Statement of Disinterestedness**

34.    To the best of my knowledge, information and belief, insofar as I have been able to ascertain after reasonable inquiry, MTO is a "disinterested person," as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code, in that: (a) MTO has no connection with the Debtors, their creditors, the U.S. Trustee, any person employed in the office of the U.S. Trustee, or any other party with an actual or potential interest in these chapter 11 cases or their respective attorneys or accountants, except as set forth herein; (b) MTO is not a creditor, equity security holder, or insider of the Debtors; (c) no MTO partner, associate, or other professional is, or was within two years of the Petition Date, a director, officer, or employee of the Debtors; and (d) MTO neither holds nor represents an interest materially adverse to the Debtors or their estates.

35.     MTO will review its files periodically during the pendency of these chapter 11 cases to ensure that no conflicts or other disqualifying circumstances exist or arise.  If any new relevant facts or relationships are discovered or arise, MTO will use reasonable efforts to identify such further developments and will promptly file a supplemental declaration, as required by Bankruptcy Rule 2014(a).  Generally, it is the policy of MTO to disclose clients in the capacity that they first appear in conflicts search.  For example, if a client already has been disclosed in this Declaration in one capacity (e.g., a customer), and the client appears in a subsequent conflicts search in a different capacity (e.g., a vendor), MTO does not disclose the same client again in supplemental declarations, unless the circumstances are such in the latter capacity that additional disclosure is required.

36.     MTO will not commence a cause of action in these chapter 11 cases against any of the parties listed on **Schedule 2** that are current clients of MTO unless MTO has an applicable written informed consent waiver on file or first receives such a waiver from that party.  To the extent that a waiver does not exist or is not obtained from such client and it is necessary for the Debtors to commence an action against that client, they will be represented in such particular matter by separate counsel.

*[Remainder of page intentionally left blank.]*

13

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.


Dated November 20, 2023


*/s/ Seth Goldman*
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Seth Goldman
Partner
Munger, Tolles & Olson LLP

# **SCHEDULE 1**

### **List of Schedules**

| **Schedule** | **Category** |
|---|---|
| 1(a) | Additional Guarantor Landlords |
| 1(b) | Bankruptcy Judges |
| 1(c) | Bankruptcy Judges – Staff |
| 1(d) | Bankruptcy Professionals – Other |
| 1(e) | Bankruptcy Professionals – Retained |
| 1(f) | Banks/Lenders/Administrative Agents |
| 1(g) | Customers |
| 1(h) | Debtors |
| 1(i) | Director-Officer |
| 1(j) | Former Director-Officer |
| 1(k) | Equity Holders |
| 1(l) | Insurance |
| 1(m) | Landlords |
| 1(n) | Lease Rejection |
| 1(o) | Litigation |
| 1(p) | Non-Debtor Affiliates |
| 1(q) | Noteholders |
| 1(r) | Payment Processor |
| 1(s) | Surety Bonds |
| 1(t) | Taxing Authorities |
| 1(u) | U.S. Trustee Office |
| 1(v) | Utilities |
| 1(w) | Vendors |

## SCHEDULE 1(a)

### Additional Guarantor Landlords

| | |
|---|---|
| 1001 DOMINION SQUARE MANAGEMENT INC. | HBR 1 - INVESTIMENTOS IMOBILIARIOS LTDA. |
| 1001 WEBWARD MASTER TENANT LLC | HEINZ BOSE IMMOBILIEN VERWALTUNGS GBR |
| 120MG JERSEY LIMITED | HESA 112 INVESTIMENTOS IMOBILIARIOS LTDA |
| 130 WOOD STREET TRUSTEES LIMITED | HESA 37 - INVESTIMENTOS IMOBILIARIOS LTDA |
| 2015 MAIN PARTNERSHIP | HGHI SCHULTHEISS QUARTIER GMBH & CO. KG |
| 221 W. 6TH STREET (TX) OWNER, LLC | HOOPP REALTY INC., 6763332 CANADA INC. AND 8440 CAMBIE NOMINEE CORP. |
| 2211 MICHELSON HOLDINGS, LLC | HPREF IRELAND (GEORGES QUAY AND COURT) DAC |
| 460 PARK AVENUE SOUTH ASSOCIATES LLC | HUDSONS BAY COMPANY ULC |
| 58508 ALBERTA LTD. | HULLMARK (230-240 RICHMOND) LP |
| 77 LEADENHALL LIMITED | ILSONG PRIVATE QUALIFIED INVESTORS REAL ESTATE INVESTMENT COMPANY |
| 801 BARTON SPRINGS OWNER LLC | IMOTUR - FUNDO ESPECIAL DE INVESTIMENTO IMOBILIARIO FECHADO |
| 85 BROAD STREET PROPERTY OWNER LLC | INMOBILIA NIVEL CINCO CERO DOS, S.A. DE C.V. |
| 881 PEACHTREE STREET, LLC | INMOBILIARIA PUENTE LIMITADA |
| A + E IMMOBILIENVERWALTUNGS GMBH & CO. KG | INMOBILIARIA VALLE DE COLORINES, S.A. DE C.V |
| A&A UKI THREE LIMITED | INVERSIONERS CENTRO SUR S.A. |
| AB METRO PROPERTIES LTD | INVERSIONES MONTANEL S.A.S |
| ADMINISTRADORA JOCKEY PLAZA SHOPPING CENTER S.A. | IRISH LIFE ASSURANCE PLC |
| AFIAA 125 WEST 25TH STREET, LLC | IVANHOÉ CAMBRIDGE INC. - PVM |
| AG BELTANE 33 QUEEN B.V. | JAMES MONROE |
| AGLM IMMO | KANJI INVESTMENT CORPORATION |
| ALDWYCH INVESTMENTS LIMITED | KARREV (RESERVE) LTD |
| ALESE S.A.C. | KINEA INVESTIMENTOS LTDA. |
| ALIDA GRUNDSTUCKSGESELLSCHAFT MBH & CO. KG | KINGBOARD MOOR PLACE S.A.R.L |

| | |
|---|---|
| ALLIANZ LEBENSVERSICHERUNGS-AKTIENGESELLSCHAFT | KINGSCLUB DEVELOPMENT INC. |
| ALLIANZ PRIVATE KRANKENVERSICHERUNGS-AKTIENGESELLSCHAFT | KS SP NOMINEE INC., ARI SP NOMINEE INC., KS SP1 NOMINEE INC., AND ARI SP1 NOMINEE INC. |
| ALLIANZ S.P.A. | LA375 WW, S.A. DE C.V. |
| AMAZONIA ADMINISTRACAO E LOCACOES LTDA. | LAFFITE PIERRE |
| AMF PENSIONSFORSAKRING AB | LANDINGS 2 PROPCO SARL |
| AMUNDI RE ITALIA SGR S.P.A | LAURELGROVE LIMITED |
| ARCHLANE LIMITED | LCM EU INVESTMENT 1 S.A R.L |
| ARRENDADORA NEST, S.A. DE C.V. | LCM EU INVESTMENT 1 S.A R.L. |
| ATIM UNIVERSITE SCI | LENDINVEST SECURE TRUSTEES LIMITED |
| ATRIUM NORTH TOWER B.V. | LENDLEASE (DARAMU HOUSE) PTY LTD |
| AVENIDA CAPITAL DE COLOMBIA S.A.S | LIBERCORNER S.A. |
| AVIVA LIFE & PENSIONS UK LIMITED | LIBERTY MARKET BUILDING TWO LP |
| BANCA MIFEL, S.A., MULTIPLE BANKING INSTITUTION, TRUST DIVISION, | LIFETIME ADELAIDE STREET INC. |
| BANCA MIFEL, SOCIEDAD ANONIMA, INSTITUCION DE BANCA MULTIPLE, COMO FIDUCIARIA EN EL FIDEICOMISO BANCA MIFEL FIDEICOMISO 1664/2013 | LINK PROPERTIES INVESTIMENTOS IMOBILIARIOS LTDA. |
| BANCO ACTINVER | LORO PIANA S.P. A |
| BANCO ACTINVER, S.A. | LUX EUROPA III S.A R.L. |
| BANCO ACTINVER, S.A., INSTITUTION DE BANCA MULTIPLE | LV-PATIO RENTA INMOBILIARIA III SPA |
| BANCO MONEX, S.A., INSTITUCION DE BANCA MULTIPLE, MONEX GRUPO FINANCIERO | M&G LIMITED |
| BENTALL KENNEDY (CANADA) LP | MAPLESTONE LIMITED |
| BH CENTRE HEAD CORP. | MARBLE RANGE LIMITED |
| BICE VIDA COMPAÑÍA DE SEGUROS S.A. | MARKET PLACE TORRES LTDA. |
| BOTANIC BUILDING NV | MARKS AND SPENCER P.L.C. |
| CAPITAL & COUNTIES CG LIMITED AND CAPITAL & COUNTIES CG NOMINEE LIMITED | MENNICA TOWERS GGH MT SPOLKA Z ORGANICZONA ODPOWIEDZIALNOSCIA S.K.A |
| CBD ONE PTY LTD | MMG PROPERTIES LIMITED |
| CEDAR REAL ESTATE INVESTMENTS PLC | MOZAIC EAST LLC |

| | |
|---|---|
| CENTENARIO RENTA IMMOBILIARIA S.A.C. | MPG ST KATHERINE NOMINEE LIMITED AND MPG ST KATHARINE NOMINEE TWO LIMITED |
| CENTRO COMERCIAL PUNTO SUR, S.A.P.I. DE C.V. | NEW ROMAN HOUSE LIMITED |
| CETZA TRUSTEES S1 LIMITED AND CETZA TRUSTEES S2 LIMITED AS TRUSTEES OF 1 SPINNINGFIELDS UNIT TRUST | NORTH WEST HOUSE ONE GUERNSEY PTC LIMITED AND NORTH WEST HOUSE TWO GUERNSEY PTC LIMITED |
| CG CUTLERS GARDENS (JERSEY) LIMITED AND CG CUTLERS GARDENS (JERSEY) 2 LIMITED | NPS 3 PROPCO S.A.R.L. |
| CIBANCO, S.A. | O&R LIMITED |
| CIBANCO, S.A., | OLD STREET (JERSEY) 1 LIMITED AND OLD STREET TRUSTEE (JERSEY) 2 LIMITED |
| CIBANCO, SOCIEDAD ANONIMA, INSTITUCION DE BANCA MULTIPLE | OLD STREET TRUSTEE (JERSEY) 1 LIMITED |
| CIO TERRACES, LLC | OLD STREET TRUSTEE (JERSEY) 1 LIMITED AND OLD STREET TRUSTEE (JERSEY) 2 LIMITED |
| CMSREUK MOORGATE PROPCO LIMITED | OMERS REALTY CORPORATION |
| COLISEE RE | OOO KVARTAL 674-675 |
| COMMERZ REAL INVESTMENTGESELLSCHAFT MBH | OPERA ITALIENS SNC |
| CORDOVA II EQUITIES INC. | OSKAR 20 GMBH & CO. KG |
| COREF SPENCER PROPERTY PTY LIMITED | PAM CONNECTA TRUST |
| CORPORATIVO PLAZA DEL PARQUE, S.A DE C.V. | PARHAUS |
| CORRIGAN STATION, LLC | PARNASSUS TOWER B.V |
| CORUM EURION SCPI | PATRIZA OVAL LIMITED |
| COSTA E OLIVEIRA PARTICIPACOES LTDA | PATRIZIA OVAL LIMITED |
| CRYSTAL REALTY 1 S.A.C. | PEA GREEN OWNER LLC |
| DAISHIN SECURITIES CO., LTD. | PERRON INVESTMENTS PTY LTD (PERRON) |
| DAISHO CO LIMITED | PF GRAND PARIS |
| DAME PLAZA PROPERTY TRADING DAC | PH RETAIL ADVISORS, S. DE R.L. DE C.V. |
| DCV BERLIN-MITTE GMBH & CO. KG | PNBJ IV LIMITED |
| DELLIA INVESTMENTS - PROJEKT ECHO - 115 SPOLKA Z OGRANICZONA | PORTLAND ADMINISTRADORA FIDUCIARIA S.A. |
| DEO BELGIUM 2 SRL | POTSDAMER PLATZ C1 S.A.R.L |
| DEREIF DUBLLN HARCOURT ROAD S.A.R.L. | PREDIAL JM IMOBILIARIA E PARTICIPACOES S/A |

| | |
|---|---|
| DESARROLLOS P. HIERRO, S.A. DE C. V | PROPERTY CHANCERY (UK) LIMITED |
| DEUTSCHE BANK MEXICO, S. A. | PRUDENTIAL SERVICES LIMITED |
| DEUTSCHE BANK MEXICO,S.A. | REFEP SPAIN I, S.L. |
| DEXUS CPA PTY LTD & CBUS PROPERTY 5 MARTIN PLACE PTY LIMITED | RICARDO ELÍAS GARBER |
| DEXUS WHOLESALE MANAGEMENT LIMITED | RIO TINTO EUROPEAN HOLDINGS LIMITED |
| DIXCITY REAL ESTATE, S.A. | S.C.I. LF MAILLOT 2000 |
| DREAM OFFICE LP | SAMSUNG SRA ASSET MANAGEMENT CO., LTD. |
| DRN, S.R.O | SAS JULES LEFEBVRE |
| DUNNHUMBY LIMITED | SBP 2 S.A.R.L |
| EASTCHEAP LUXEMBOURG S.A.R.L | SCI GRE PANEU COEUR MARAIS |
| EDISSIMMO AND RIVOLI AVENIR PATRIMOINE | SCI LE FRANCE |
| EL ROSAL TRUST FUND | SCI NEW YORK FRESNEL |
| ELDON STREET LIMITED | SCI STRESEMANN |
| ELEMENTUM SCS | SCI TRUDAINE |
| ELISABETH HOUSE NOMINEE NO.1 LIMITED AND ELISABETH HOUSE NOMINEE NO.2 LIMITED | SHAPE BRENTWOOD LIMITED PARTNERSHIP, BRENTWOOD TOWNCENTRE LIMITED PARTNERSHIP AND 0862223 B.C. LTD. |
| ELLPA PARTICIPACOES PARTRIMONIAIS E EMPRESARIAIS LTDA. | SOCIEDAD AGRÍCOLA Y DE INVERSIONES CUATRO ROBLES SPA |
| ENGAGE INVERSIONES 2014, S.L. | SOCIETE IMMOBILIERE CAMONT INC |
| EPGF (NL) AMSTERDAM COOPERATIVE U.A. | SOF-11 PROPCO 13 GBP S.A R.L |
| EPIC (GENERAL PARTNER RUSSEL SQUARE) LIMITED AND EPIC NOMINEES (RUSSELL SQUARE) LIMITED | SOF-11 SBC PROPCO S.A.RL. |
| EUROPEAN MEDICINES AGENCY | SOLIDUS S/A CORRETORA DE CAMBIO E VALORES MOBILIARIOS |
| EUROPEAN PROPERTY LUX ACQUICO 3 S.A.R.L., | SRI ELEVEN MINNEAPOLIS 225 LLC |
| FADE PROMOCIONES, S.A. DE C.V. | STAFE 505 WW, S.A. DE C.V. |
| FIDEICOMISO ARRIENDOS Y CONCESIONES OFI 7 LA FRANCIA | STENA REALTY B.V. |
| FIDEICOMISO ARRIENDOS Y CONCESIONS OFI 7 - II | SUTTON INVESTMENT GROUP LIMITED |
| FIDEICOMISO DE ACTIVIDADES EMPRESARIALES NUMERO F/4143 | SWISS LIFE ASSET MANAGERS FRANCE |

4

| | |
|---|---|
| FIDEICOMISO FLORMORADO PLAZA | TAKAMI SPACE SP. Z O.O. |
| FIDEICOMISO MASTER 8111 | THE HOSPITALS CONTRIBUTION FUND OF AUSTRALIA LIMITED |
| FIDEICOMISO OFICINAS WEWORK ATLANTICA | THE MANUFACTURERS LIFE INSURANCE COMPANY |
| FIDEICOMISO PATRIMONIO AUTONOMO TORRE ACONSTRUIR | THE NATIONAL FARMERS UNION MUTUAL INSURANCE SOCIETY LIMITED |
| FIDEICOMISO TORRE CALLE 100 | THE PRUDENTIAL ASSURANCE COMPANY LIMITED |
| FIFE Y&G PTY LIMITED | THE ROYAL LONDON MUTUAL INSURANCE SOCIETY LIMITED |
| FOCHEONG PTY LTD | THE STAGE SHOREDITCH (OFFICE NORTH) GP LIMITED |
| FONDO DE CAPITAL PRIVADO FONDO INMOBILIARIO COLOMBIA | THE STAGE SHOREDITCH (OFFICE SOUTH) NOMINEE LIMITED |
| FUNDO DE INVESTIMENTO IMOBILIARIO – FII TORRE ALMIRANTE | THE TRUST COMPANY (AUSTRALIA) LIMITED |
| FUNDO DE INVESTIMENTO IMOBILIARIO - FII TORRE NORTE | THE TRUST COMPANY (AUSTRALIA) LIMITED ACN 000 000 993 AS TRUSTEE |
| FUNDO DE INVESTIMENTO IMOBILIÁRIO - FII TORRE NORTE | THE TRUST COMPANY LIMITED ATF THE LAV AUSTRALIA SUB TRUST 1 |
| FUNDO DE INVESTIMENTO IMOBILIARIO JK D - FII | THREADNEEDLE PENSIONS LIMITED |
| FUNDO DE INVESTIMENTOS IMOBILIARIOS MULTI RENDA UR | TISHMAN SPEYER JUNGHOF GMBH & CO. KG |
| FUNDO DE INVESTIMENTOS IMOBILIARIOS MULTI RENDA URBANA | TJUVHOLMEN ALLE 1-5 AS |
| FUNDO DE INVESTMENTO IMOBILIARIO - FII PRIME PORTIFOLIO | TOKYU LAND COROPORATION |
| FUNDO DE INVESTMENTO IMOBILIARIO TM-FII | TOWER NOMINEES NO.1 & NO. 2 JERSEY LIMITED |
| GAIA REALIZACOES IMOBILIARIAS LTDA | TRIMONT REAL ESTATE ADVISORS, U.K., LTD |
| GALEWOOD LIMITED | TRUE SECURITIZADORA S.A. |
| GAMMA SUDAMERICANA S.A. | TRUSTOR TORRE CALLE 100 |
| GAZPROM GERMANIA GMBH | TS Q207 S.A R.L. |
| GC 123 BPR LTD | UI 55 COLMORE ROW LIMITED |
| GECITER | UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH |
| GENERALI REAL ESTATE SGR S.P.A. | UPPER WEST IMMOBILIEN GMBH & CO. KG |
| GJP BOSSA NOVA EMPREENDIMENTOS S.A. | URBANISMO Y CONSTRUCCION, S.L |
| GODO KAISHA MINORI INVESTMENT | VALUE INVEST IMMO #2 |

| | |
|---|---|
| GORSUCH STREET DEVELOPMENT LIMITED | VINCI OFFICES FUNDO DE INVESTIMENTO IMOBILIARIO SA |
| GPT FUNDS MANAGEMENT LIMITED | VREF CHARLEMONT |
| GPT FUNDS MANAGEMENT LIMITED AND THE TRUST COMPANY (RE SERVICES) LIMITED | VREF SHAFTESBURY SCS |
| GRANDLAND MANAGEMENT LTD. AND 1045 HOWE STREET HOLDINGS LTD. | WALLARKADEN BETEILIGUNGS GMBH & CO. KG |
| GRUNWALDER GRUNDVERMOGEN GMBH | WARSCHAUER PLATZ ENTWICKLUNGSGESELLSCHAFT MBH |
| GRUPO ACCIONARIO COLORADO, S.A. DE C.V. | WAW CED SP. Z O.O. |
| GRUPO CATALANA OCCIDENTE ACTIVOS INMOBILIARIOS S.L.U. | WEST PENDER II LP AND OPTRUST WEST PENDER INC. AND 1090 PENDER PROPERTIES LTD. |
| GRUPO CATALANA OCCIDENTE ACTIVOS INMOBILIARIOS SL (B66672544) | WESTLNVEST GESELLSCHAFT FUR INVESTMENTFONDS MBH |
| GRUPO PATIO OFICINAS S.A.C. | WESTMINISTER MEARD STREET LIMITED |
| GTIS ATILIO INNOCENTI EMPREENDIMENTOS LTDA. | WITTING TON INVESTMENTS (PROPERTIES) LIMITED |
| HAAKON VIIS GATE 5 HOLDING AS | YANG HYEON CHUN |
| HALIFAX PENSION NOMINEES LIMITED | YUKON CAPITAL, S.L.U |
| HANA PROPERTY S.A.R.L | ZIREF LUX NETHERLANDS 2 S.A.R.L. |
| HANSEF PROPCO GMBH | |

## SCHEDULE 1(b)

### Bankruptcy Judges

| |
|---|
| ANDREW B. ALTENBURG, JR. |
| CHRISTINE M. GRAVELLE |
| CHRISTOPHER M. LOPEZ |
| DAVID R. JONES |
| EDUARDO V. RODRIGUEZ |
| JEFFREY P. NORMAN |
| JERROLD N. POSLUSNY, JR. |
| JOHN K. SHERWOOD |
| KATHRYN C. FERGUSON |
| MARVIN ISGUR |
| MICHAEL B. KAPLAN |
| ROSEMARY GAMBARDELLA |
| STACEY L. MEISEL |
| VINCENT F. PAPALIA |

## SCHEDULE 1(c)

**Bankruptcy Judges – Staff**

| |
|---|
| ALBERT ALONZO |
| ANA CASTRO |
| ELIZABETH MILLER |
| JEANNA A. NAUGHTON |
| JEANNIE CHAVEZ |
| LINHTHU DO |
| MARIO RIOS |
| ROSARIO SALDANA |
| TRACEY CONRAD |
| TYLER LAWS |
| VRIANA PORTILLO |
| ZILDE MARTINEZ |

## SCHEDULE 1(d)

**Bankruptcy Professionals – Other**

| |
|---|
| COOLEY LLP |
| DAVIS POLK & WARDWELL LLP |
| DUCERA PARTNERS LLC |
| FRESHFIELDS BRUCKHAUS DERINGER LLP |
| GREENBERG TRAURIG, LLP |
| HOULIHAN LOKEY CAPITAL, INC., |
| MUNGER, TOLLES & OLSON LLP |
| PIPER SANDLER & CO |
| PROVINCE, INC. |
| WEIL GOTSHAL & MANGES LLP |
| WOLLMUTH MAHER & DEUTSCH LLP |

## SCHEDULE 1(e)

**Bankruptcy Professionals – Retained**

| |
|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC |
| COLE SCHOTZ P.C. |
| EPIQ CORPORATE RESTRUCTURING, LLC |
| HILCO GLOBAL |
| KIRKLAND & ELLIS |
| PJT PARTNERS LP |

## SCHEDULE 1(f)

**Banks/Lenders/Administrative Agents**

| |
|---|
| BANK OF AMERICA NATIONAL ASSOCIATION, TOKYO BRANCH |
| CITIBANK EUROPE PLC HUNGARIAN BRANCH OFFICE |
| CITIBANK, N.A. |
| CITIBANK, N.A. LONDON BRANCH |
| DEUTSCHE BANK AG, LONDON BRANCH |
| GOLDMAN SACHS ASSET MANAGEMENT |
| GOLDMAN SACHS BANK USA |
| GOLDMAN SACHS INTERNATIONAL BANK |
| HSBC BANK USA NA |
| JP MORGAN CHASE BANK NA, JOHANNESBURG |
| JPMORGAN CHASE BANK LUXEMBOURG, SA |
| JPMORGAN CHASE BANK, AMSTERDAM |
| JPMORGAN CHASE BANK, LONDON |
| JPMORGAN CHASE BANK, N.A. |
| JPMORGAN CHASE BANK, N.A. – LONDON BRANCH |
| JPMORGAN CHASE BANK, TORONTO |
| KROLL AGENCY SERVICES LIMITED |
| MIZUHO BANK, LTD. |
| NATIXIS HONG KONG BRANCH |
| ONEIM FUND I LLP |
| SOCIETE GENERALE, HONG KONG BRANCH |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION |
| WELLS FARGO BANK, NATIONAL ASSOCIATION |

## SCHEDULE 1(g)

**Customers**

| |
|---|
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |
| Customer – Redacted |

## SCHEDULE 1(h)

### Debtors

| | |
|---|---|
| 1 BEACON STREET TENANT LLC | 44 WALL STREET HQ LLC |
| 1 BELVEDERE DRIVE TENANT LLC | 448 NORTH LASALLE STREET TENANT LLC |
| 1 GLENWOOD AVE TENANT LLC | 45 WEST 18TH STREET TENANT LLC |
| 1 LINCOLN STREET TENANT LLC | 450 LEXINGTON TENANT LLC |
| 1 MILK STREET TENANT LLC | 460 PARK AVE SOUTH TENANT LLC |
| 1 POST STREET TENANT LLC | 460 WEST 50 NORTH TENANT LLC |
| 1 SOUTH DEARBORN STREET TENANT LLC | 4635 LOUGHEED HIGHWAY TENANT LP |
| 1 UNION SQUARE WEST HQ LLC | 475 SANSOME ST TENANT LLC |
| 10 EAST 38TH STREET TENANT LLC | 483 BROADWAY TENANT LLC |
| 10 EAST 40TH STREET HQ LLC | 49 WEST 27TH STREET HQ LLC |
| 100 BAYVIEW CIRCLE TENANT LLC | 490 BROADWAY TENANT LLC |
| 100 BROADWAY TENANT LLC | 50 W 28TH STREET TENANT LLC |
| 100 S STATE STREET TENANT LLC | 500 11TH AVE NORTH TENANT LLC |
| 100 SUMMER STREET TENANT LLC | 500 7TH AVENUE TENANT LLC |
| 10000 WASHINGTON BOULEVARD TENANT LLC | 501 BOYLSTON STREET TENANT LLC |
| 1001 WOODWARD AVE TENANT LLC | 501 EAST KENNEDY BOULEVARD TENANT LLC |
| 1003 EAST 4TH PLACE TENANT LLC | 501 EAST LAS OLAS BLVD TENANT LLC |
| 101 EAST WASHINGTON STREET TENANT LLC | 501 EASTLAKE TENANT LLC |
| 101 MARIETTA STREET NORTHWEST TENANT LLC | 5049 EDWARDS RANCH TENANT LLC |
| 101 NORTH 1ST AVENUE TENANT LLC | 505 MAIN STREET TENANT LLC |
| 10250 CONSTELLATION TENANT LLC | 505 PARK AVENUE Q LLC |
| 1031 SOUTH BROADWAY TENANT LLC | 50-60 FRANCISCO STREET TENANT LLC |
| 10585 SANTA MONICA BOULEVARD TENANT LLC | 511 W 25TH STREET TENANT LLC |
| 10845 GRIFFITH PEAK DRIVE TENANT LLC | 515 FOLSOM STREET TENANT LLC |
| 10885 NE 4TH STREET TENANT LLC | 515 N STATE STREET TENANT LLC |

| | |
|---|---|
| 109 S 5TH STREET TENANT LLC | 5161 LANKERSHIM BOULEVARD TENANT LLC |
| 1090 WEST PENDER STREET TENANT LP | 5215 NORTH O'CONNOR BOULEVARD TENANT LLC |
| 10900 STONELAKE BOULEVARD TENANT LLC | 524 BROADWAY TENANT LLC |
| 1099 STEWART STREET TENANT LLC | 525 BROADWAY TENANT LLC |
| 11 PARK PL TENANT LLC | 53 BEACH STREET TENANT LLC |
| 110 110TH AVENUE NORTHEAST TENANT LLC | 540 BROADWAY Q LLC |
| 110 CORCORAN STREET TENANT LLC | 545 BOYLSTON STREET Q LLC |
| 110 WALL MANAGER LLC | 546 5TH AVENUE TENANT LLC |
| 1100 15TH STREET NW TENANT LLC | 550 7TH AVENUE HQ LLC |
| 1100 LUDLOW STREET TENANT LLC | 550 KEARNY STREET HQ LLC |
| 1100 MAIN STREET TENANT LLC | 57 E 11TH STREET TENANT LLC |
| 1111 BROADWAY TENANT LLC | 575 5TH AVENUE TENANT LLC |
| 1111 WEST 6TH STREET TENANT LLC | 575 LEXINGTON AVENUE TENANT LLC |
| 1114 W FULTON MARKET Q LLC | 5750 WILSHIRE BOULEVARD TENANT LLC |
| 1115 BROADWAY Q LLC | 5960 BERKSHIRE LANE TENANT LLC |
| 1115 HOWELL MILL ROAD TENANT LLC | 599 BROADWAY TENANT LLC |
| 1115 W FULTON MARKET Q LLC | 6 EAST 32ND STREET WW Q LLC |
| 115 BROADWAY TENANT LLC | 600 B STREET TENANT LLC |
| 115 EAST 23RD STREET TENANT LLC | 600 CALIFORNIA STREET TENANT LLC |
| 1150 SOUTH OLIVE STREET TENANT LLC | 600 H APOLLO TENANT LLC |
| 1155 PERIMETER CENTER WEST TENANT LLC | 6001 CASS AVENUE TENANT LLC |
| 1155 WEST FULTON STREET TENANT LLC | 601 SOUTH FIGUEROA STREET TENANT LLC |
| 1156 6TH AVENUE TENANT LLC | 606 BROADWAY TENANT LLC |
| 117 NE 1ST AVE TENANT LLC | 609 5TH AVENUE TENANT LLC |
| 1175 PEACHTREE TENANT LLC | 609 GREENWICH STREET TENANT LLC |
| 11801 DOMAIN BLVD TENANT LLC | 609 MAIN STREET TENANT LLC |
| 12 EAST 49TH STREET TENANT LLC | 611 NORTH BRAND BOULEVARD TENANT LLC |
| 12 SOUTH 1ST STREET TENANT LLC | 615 S. TENANT LLC |

2

| | |
|---|---|
| 120 WEST TRINITY PLACE TENANT LLC | 625 MASSACHUSETTS TENANT LLC |
| 1200 17TH STREET TENANT LLC | 625 WEST ADAMS STREET TENANT LLC |
| 1200 FRANKLIN AVENUE TENANT LLC | 63 MADISON AVENUE TENANT LLC |
| 1201 3RD AVENUE TENANT LLC | 65 EAST STATE STREET TENANT LLC |
| 1201 WILLS STREET TENANT LLC | 650 CALIFORNIA STREET TENANT LLC |
| 1201 WILSON BLVD TENANT LLC | 6543 SOUTH LAS VEGAS BOULEVARD TENANT LLC |
| 12130 MILLENNIUM DRIVE TENANT LLC | 655 15TH STREET NW TENANT LLC |
| 1240 ROSECRANS TENANT LLC | 655 MONTGOMERY ST TENANT LLC |
| 125 S CLARK STREET TENANT LLC | 655 NEW YORK AVENUE NORTHWEST TENANT LLC |
| 125 WEST 25TH STREET TENANT LLC | 660 J STREET TENANT LLC |
| 12655 JEFFERSON BLVD TENANT LLC | 660 NORTH CAPITOL ST NW TENANT LLC |
| 128 SOUTH TRYON STREET TENANT LLC | 6655 TOWN SQUARE TENANT LLC |
| 130 5TH AVENUE TENANT LLC | 67 IRVING PLACE TENANT LLC |
| 130 MADISON AVENUE TENANT LLC | 6900 NORTH DALLAS PARKWAY TENANT LLC |
| 130 W 42ND STREET TENANT LLC | 695 TOWN CENTER DRIVE TENANT LLC |
| 1305 2ND STREET Q LLC | 7 WEST 18TH STREET TENANT LLC |
| 1330 LAGOON AVENUE TENANT LLC | 700 2 STREET SOUTHWEST TENANT LP |
| 1333 NEW HAMPSHIRE AVENUE NORTHWEST TENANT LLC | 700 K STREET NW TENANT LLC |
| 135 E 57TH STREET TENANT LLC | 700 NORTH MIAMI TENANT LLC |
| 135 MADISON AVE TENANT LLC | 700 SW 5TH TENANT LLC |
| 1372 PEACHTREE STREET NE TENANT LLC | 708 MAIN ST TENANT LLC |
| 1389 PEACHTREE STREET NORTHWEST TENANT LLC | 71 5TH AVENUE TENANT LLC |
| 1400 LAVACA STREET TENANT LLC | 71 STEVENSON STREET Q LLC |
| 1410 BROADWAY TENANT LLC | 711 ATLANTIC AVENUE TENANT LLC |
| 1411 4TH AVENUE TENANT LLC | 725 PONCE DE LEON AVE NE TENANT LLC |
| 142 W 57TH STREET TENANT LLC | 7272 WISCONSIN AVENUE TENANT LLC |
| 1430 WALNUT STREET TENANT LLC | 729 WASHINGTON AVE TENANT LLC |
| 1440 BROADWAY TENANT LLC | 7300 DALLAS PARKWAY TENANT LLC |

| | |
|---|---|
| 1448 NW MARKET STREET TENANT LLC | 731 SANSOME STREET TENANT LLC |
| 1449 WOODWARD AVENUE TENANT LLC | 75 ARLINGTON STREET TENANT LLC |
| 145 W 45TH STREET TENANT LLC | 75 E SANTA CLARA STREET TENANT LLC |
| 1450 BROADWAY TENANT LLC | 75 ROCK PLZ TENANT LLC |
| 1453 3RD STREET PROMENADE Q LLC | 750 LEXINGTON AVENUE TENANT LLC |
| 1455 MARKET STREET TENANT LLC | 750 WHITE PLAINS ROAD TENANT LLC |
| 1460 BROADWAY TENANT LLC | 755 SANSOME STREET TENANT LLC |
| 148 LAFAYETTE STREET TENANT LLC | 756 W PEACHTREE TENANT LLC |
| 149 5TH AVENUE TENANT LLC | 77 SANDS TENANT LLC |
| 149 MADISON AVENUE TENANT LLC | 77 SANDS WW CORPORATE TENANT LLC |
| 15 WEST 27TH STREET TENANT LLC | 77 SLEEPER STREET TENANT LLC |
| 150 4TH AVE N TENANT LLC | 7761 GREENHOUSE RD TENANT LLC |
| 152 3RD STREET TENANT LLC | 777 6TH STREET NW TENANT LLC |
| 1525 11TH AVE TENANT LLC | 78 SW 7TH STREET TENANT LLC |
| 1535 BROADWAY TENANT LLC | 8 W 40TH STREET TENANT LLC |
| 154 W 14TH STREET TENANT LLC | 80 M STREET SE TENANT LLC |
| 1547 9TH STREET HQ LLC | 800 BELLEVUE WAY TENANT LLC |
| 1557 WEST INNOVATION WAY TENANT LLC | 800 MARKET STREET TENANT LLC |
| 1560 BROADWAY TENANT LLC | 800 NORTH HIGH STREET TENANT LLC |
| 16 EAST 34TH STREET TENANT LLC | 801 B. SPRINGS ROAD TENANT LLC |
| 160 VARICK STREET TENANT LLC | 808 WILSHIRE BOULEVARD TENANT LLC |
| 160 W SANTA CLARA ST TENANT LLC | 820 18TH AVE SOUTH TENANT LLC |
| 1600 7TH AVENUE TENANT LLC | 821 17TH STREET TENANT LLC |
| 1601 ELM STREET TENANT LLC | 83 MAIDEN LANE Q LLC |
| 1601 MARKET STREET TENANT LLC | 830 BRICKELL PLAZA TENANT LLC |
| 1601 VINE STREET TENANT LLC | 830 NE HOLLADAY STREET TENANT LLC |
| 161 AVENUE OF THE AMERICAS TENANT LLC | 8305 SUNSET BOULEVARD HQ LLC |
| 1615 PLATTE STREET TENANT LLC | 8687 MELROSE AVENUE TENANT LLC |

4

| | |
|---|---|
| 1619 BROADWAY TENANT LLC | 8687 MELROSE GREEN TENANT LLC |
| 166 GEARY STREET HQ LLC | 88 U PLACE TENANT LLC |
| 1660 LINCOLN STREET TENANT LLC | 880 3RD AVE TENANT LLC |
| 167 N GREEN STREET TENANT LLC | 881 PEACHTREE STREET NORTHEAST TENANT LLC |
| 1700 LINCOLN STREET TENANT LLC | 8910 UNIVERSITY CENTER LANE TENANT LLC |
| 1701 RHODE ISLAND AVENUE NORTHWEST TENANT LLC | 90 SOUTH 400 WEST TENANT LLC |
| 1725 HUGHES LANDING BOULEVARD TENANT LLC | 901 NORTH GLEBE ROAD TENANT LLC |
| 1730 MINOR AVENUE TENANT LLC | 901 WOODLAND ST TENANT LLC |
| 17300 LAGUNA CANYON ROAD TENANT LLC | 902 BROADWAY TENANT LLC |
| 177 E COLORADO BLVD TENANT LLC | 920 5TH AVE TENANT LLC |
| 1775 TYSONS BOULEVARD TENANT LLC | 920 SW 6TH AVENUE TENANT LLC |
| 18 WEST 18TH STREET TENANT LLC | 9200 TIMPANOGOS HIGHWAY TENANT LLC |
| 180 GEARY STREET HQ LLC | 925 4TH AVENUE TENANT LLC |
| 180 SANSOME STREET TENANT LLC | 925 N LA BREA AVE TENANT LLC |
| 1814 FRANKLIN ST Q LLC | 9670416 CANADA INC. |
| 18191 VON KARMAN AVENUE TENANT LLC | 9777 WILSHIRE BOULEVARD Q LLC |
| 1825 SOUTH GRANT STREET TENANT LLC | 980 6TH AVENUE TENANT LLC |
| 1828 WALNUT ST TENANT LLC | 9830 WILSHIRE BOULEVARD TENANT LLC |
| 183 MADISON AVENUE Q LLC | 99 CHAUNCY STREET Q LLC |
| 1840 GATEWAY DR TENANT LLC | 99 HIGH STREET TENANT LLC |
| 185 MADISON AVENUE TENANT LLC | BIRD INVESTCO LLC |
| 18691 JAMBOREE ROAD TENANT LLC | CD LOCATIONS, LLC |
| 1875 K STREET NW TENANT LLC | CITIES BY WE LLC |
| 1881 BROADWAY HQ LLC | CLUBHOUSE TS LLC |
| 1900 MARKET STREET TENANT LLC | COMMON COFFEE LLC |
| 1900 POWELL STREET TENANT LLC | COMMON DESK DAYMAKER LLC |
| 1910 NORTH OLA AVENUE TENANT LLC | COMMON DESK DE, LLC |
| 1920 MCKINNEY AVE TENANT LLC | COMMON DESK HOLDINGS LLC |

| | |
|---|---|
| 195 MONTAGUE STREET TENANT LLC | COMMON DESK OC, LLC |
| 199 WATER STREET TENANT LLC | COMMON DESK OPERATIONS LLC |
| 2 BELVEDERE DRIVE TENANT LLC | COMMON DESK WEST 7TH, LLC |
| 2 EMBARCADERO CENTER TENANT LLC | CREATOR FUND MANAGING MEMBER LLC |
| 2 NORTH LASALLE STREET TENANT LLC | EUCLID LLC |
| 20 W KINZIE TENANT LLC | EUCLID WW HOLDINGS INC. |
| 200 BERKELEY STREET TENANT LLC | FIELDLENS LLC |
| 200 MASSACHUSETTS AVE NW TENANT LLC | FIVE HUNDRED FIFTH AVENUE HQ LLC |
| 200 PORTLAND TENANT LLC | INSURANCE SERVICES BY WEWORK LLC |
| 200 SOUTH BISCAYNE BLVD TENANT LLC | LEGACY TENANT LLC |
| 200 SOUTH ORANGE AVENUE TENANT LLC | MAILROOM BAR AT 110 WALL LLC |
| 200 SPECTRUM CENTER DRIVE TENANT LLC | MISSIONU PBC |
| 201 SPEAR ST TENANT LLC | ONE GOTHAM CENTER TENANT LLC |
| 2031 3RD AVE TENANT LLC | ONE METROPOLITAN SQUARE TENANT LLC |
| 205 HUDSON STREET TENANT LLC | PARKMERCED PARTNER LLC |
| 205 NORTH DETROIT STREET TENANT LLC | PLAY BY WEWORK LLC |
| 21 PENN PLAZA TENANT LLC | POWERED BY WE LLC |
| 210 N GREEN PARTNERS LLC | PROJECT CAESAR LLC |
| 210 N GREEN PROMOTER LLC | PROJECT STANDBY I LLC |
| 2120 BERKELEY WAY TENANT LLC | PROLIFIC INTERACTIVE LLC |
| 21255 BURBANK BOULEVARD TENANT LLC | PXWE FACILITY & ASSET MANAGEMENT SERVICES LLC |
| 214 WEST 29TH STREET TENANT LLC | SOUTH TRYON STREET TENANT LLC |
| 22 CORTLANDT STREET HQ LLC | SPACIOUS TECHNOLOGIES, LLC |
| 2201 BROADWAY TENANT LLC | THE HUB TENANT LLC |
| 221 6TH STREET TENANT LLC | THE WE COMPANY MANAGEMENT HOLDINGS L.P. |
| 2211 MICHELSON DRIVE TENANT LLC | THE WE COMPANY MANAGEMENT LLC |
| 222 KEARNY STREET TENANT LLC | THE WE COMPANY MC LLC |
| 222 NORTH SEPULVEDA TENANT LLC | THE WE COMPANY PI L.P. |

| | |
|---|---|
| 222 S RIVERSIDE PLAZA TENANT LLC | WALTZ MERGER SUB LLC |
| 2221 PARK PLACE TENANT LLC | WE RISE SHELL LLC |
| 2222 PONCE DE LEON BLVD TENANT LLC | WE WORK 154 GRAND LLC |
| 225 SOUTH 6TH ST TENANT LLC | WE WORK 349 5TH AVE LLC |
| 225 W 39TH STREET TENANT LLC | WE WORK MANAGEMENT LLC |
| 229 WEST 36TH STREET TENANT LLC | WE WORK RETAIL LLC |
| 231 11TH AVE TENANT LLC | WEINSURE HOLDCO LLC |
| 2323 DELGANY STREET TENANT LLC | WELKIO LLC |
| 24 FARNSWORTH STREET Q LLC | WEWORK 156 2ND LLC |
| 2-4 HERALD SQUARE TENANT LLC | WEWORK 175 VARICK LLC |
| 2401 ELLIOTT AVENUE TENANT LLC | WEWORK 25 TAYLOR LLC |
| 2420 17TH STREET TENANT LLC | WEWORK 261 MADISON LLC |
| 2425 EAST CAMELBACK ROAD TENANT LLC | WEWORK 54 WEST 40TH LLC |
| 245 LIVINGSTON ST Q LLC | WEWORK ASSET MANAGEMENT LLC |
| 25 WEST 45TH STREET HQ LLC | WEWORK BRYANT PARK LLC |
| 250 E 200 S TENANT LLC | WEWORK CANADA GP ULC |
| 250 PARK AVENUE TENANT LLC | WEWORK CANADA LP ULC |
| 255 GIRALDA AVENUE TENANT LLC | WEWORK COMMONS LLC |
| 255 GREENWICH STREET TENANT LLC | WEWORK COMPANIES PARTNER LLC |
| 255 S KING ST TENANT LLC | WEWORK COMPANIES U.S. LLC |
| 2600 EXECUTIVE PARKWAY TENANT LLC | WEWORK CONSTRUCTION LLC |
| 2700 POST OAK BLVD. TENANT LLC | WEWORK HOLDINGS LLC |
| 27-01 QUEENS PLAZA NORTH TENANT LLC | WEWORK INC. |
| 2755 CANYON BLVD WW TENANT LLC | WEWORK INTERCO LLC |
| 28 2ND STREET TENANT LLC | WEWORK LA LLC |
| 28 WEST 44TH STREET HQ LLC | WEWORK LABS ENTITY LLC |
| 29 WEST 30TH STREET TENANT LLC | WEWORK LITTLE WEST 12TH LLC |
| 30 HUDSON STREET TENANT LLC | WEWORK MAGAZINE LLC |
| 30 WALL STREET TENANT LLC | WEWORK REAL ESTATE LLC |

| | |
|---|---|
| 300 MORRIS STREET TENANT LLC | WEWORK SERVICES LLC |
| 300 PARK AVENUE TENANT LLC | WEWORK SPACE SERVICES INC. |
| 3000 OLYM BOULEVARD TENANT LLC | WEWORK SPACE SERVICES LLC |
| 3000 S ROBERTSON BLVD Q LLC | WEWORK WELLNESS LLC |
| 3001 BISHOP DRIVE TENANT LLC | WEWORK WORKPLACE LLC |
| 3003 WOODBRIDGE AVE TENANT LLC | WILDGOOSE I LLC |
| 3090 OLIVE STREET TENANT LLC | WW 1010 HANCOCK LLC |
| 31 ST JAMES AVE TENANT LLC | WW 107 SPRING STREET LLC |
| 3101 PARK BOULEVARD TENANT LLC | WW 11 JOHN LLC |
| 311 W 43RD STREET TENANT LLC | WW 110 WALL LLC |
| 3120 139TH AVENUE SOUTHEAST TENANT LLC | WW 111 WEST ILLINOIS LLC |
| 315 EAST HOUSTON TENANT LLC | WW 115 W 18TH STREET LLC |
| 315 W 36TH STREET TENANT LLC | WW 1161 MISSION LLC |
| 316 WEST 12TH STREET TENANT LLC | WW 120 E 23RD STREET LLC |
| 3200 PARK CENTER DRIVE TENANT LLC | WW 1328 FLORIDA AVENUE LLC |
| 3219 KNOX STREET TENANT LLC | WW 1550 WEWATTA STREET LLC |
| 3280 PEACHTREE ROAD NE TENANT LLC | WW 1601 FIFTH AVENUE LLC |
| 33 ARCH STREET TENANT LLC | WW 1875 CONNECTICUT LLC |
| 33 EAST 33RD STREET TENANT LLC | WW 2015 SHATTUCK LLC |
| 33 IRVING TENANT LLC | WW 205 E 42ND STREET LLC |
| 330 NORTH WABASH TENANT LLC | WW 210 N GREEN LLC |
| 3300 N. INTERSTATE 35 TENANT LLC | WW 220 NW EIGHTH AVENUE LLC |
| 332 S MICHIGAN TENANT LLC | WW 222 BROADWAY LLC |
| 333 WEST SAN CARLOS TENANT LLC | WW 2221 SOUTH CLARK LLC |
| 3365 PIEDMONT ROAD TENANT LLC | WW 240 BEDFORD LLC |
| 340 BRYANT STREET HQ LLC | WW 25 BROADWAY LLC |
| 345 4TH STREET TENANT LLC | WW 26 JS MEMBER LLC |
| 345 WEST 100 SOUTH TENANT LLC | WW 312 ARIZONA LLC |
| 35 EAST 21ST STREET HQ LLC | WW 350 LINCOLN LLC |

| | |
|---|---|
| 353 SACRAMENTO STREET TENANT LLC | WW 379 W BROADWAY LLC |
| 35-37 36TH STREET TENANT LLC | WW 401 PARK AVENUE SOUTH LLC |
| 360 NW 27TH STREET TENANT LLC | WW 5 W 125TH STREET LLC |
| 3600 BRIGHTON BOULEVARD TENANT LLC | WW 500 YALE LLC |
| 38 WEST 21ST STREET TENANT LLC | WW 51 MELCHER LLC |
| 385 5TH AVENUE Q LLC | WW 520 BROADWAY LLC |
| 3900 W ALAMEDA AVE TENANT LLC | WW 535 MISSION LLC |
| 391 SAN ANTONIO ROAD TENANT LLC | WW 555 WEST 5TH STREET LLC |
| 40 WATER STREET TENANT LLC | WW 5782 JEFFERSON LLC |
| 400 CALIFORNIA STREET TENANT LLC | WW 600 CONGRESS LLC |
| 400 CAPITOL MALL TENANT LLC | WW 641 S STREET LLC |
| 400 CONCAR DRIVE TENANT LLC | WW 718 7TH STREET LLC |
| 400 LINCOLN SQUARE TENANT LLC | WW 745 ATLANTIC LLC |
| 400 SPECTRUM CENTER DRIVE TENANT LLC | WW 79 MADISON LLC |
| 4005 MIRANDA AVE TENANT LLC | WW 81 PROSPECT LLC |
| 401 SAN ANTONIO ROAD TENANT LLC | WW 811 WEST 7TH STREET LLC |
| 404 FIFTH AVENUE TENANT LLC | WW 85 BROAD LLC |
| 4041 MACARTHUR BOULEVARD TENANT LLC | WW 995 MARKET LLC |
| 405 MATEO STREET TENANT LLC | WW BROOKLYN NAVY YARD LLC |
| 408 BROADWAY TENANT LLC | WW BUILDCO LLC |
| 410 NORTH SCOTTSDALE ROAD TENANT LLC | WW CO-OBLIGOR INC. |
| 414 WEST 14TH STREET HQ LLC | WW ENLIGHTENED HOSPITALITY INVESTOR LLC |
| 415 MISSION STREET TENANT LLC | WW HOLDCO LLC |
| 419 PARK AVENUE SOUTH TENANT LLC | WW JOURNAL SQUARE HOLDINGS LLC |
| 420 5TH AVENUE Q LLC | WW JOURNAL SQUARE MEMBER LLC |
| 420 COMMERCE STREET TENANT LLC | WW ONSITE SERVICES AAG LLC |
| 424-438 FIFTH AVENUE TENANT LLC | WW ONSITE SERVICES EXP LLC |
| 428 BROADWAY TENANT LLC | WW ONSITE SERVICES LLC |

| | |
|---|---|
| 429 LENOX AVE TENANT LLC | WW ONSITE SERVICES SFI LLC |
| 430 PARK AVENUE TENANT LLC | WW ONSITE SERVICES SUM LLC |
| 4311 11TH AVENUE NORTHEAST TENANT LLC | WW PROJECT SWIFT DEVELOPMENT LLC |
| 433 HAMILTON AVENUE TENANT LLC | WW PROJECT SWIFT MEMBER LLC |
| 437 5TH AVENUE Q LLC | WW VENDORCO LLC |
| 437 MADISON AVENUE TENANT LLC | WW WORLDWIDE C.V. |
| 44 EAST 30TH STREET HQ LLC | WWCO ARCHITECTURE HOLDINGS LLC |
| 44 MONTGOMERY STREET TENANT LLC | |

## <u>SCHEDULE 1(i)</u>

**Director-Officer**

| |
|---|
| ALEX CLAVEL |
| ANTHONY YAZBECK |
| DAVID TOLLEY |
| ELIZABETH LAPUMA |
| HENRY S. MILLER |
| KURT WEHNER |
| PAM SWIDLER |
| PAUL ARONZON |
| PAUL KEGLEVIC |
| PETER GREENSPAN |
| SUSAN CATALANO |
| VIKAS PAREKH |

## SCHEDULE 1(j)

**Former Director-Officer**

| ADAM NEUMANN |
| --- |

## **SCHEDULE 1(k)**

### **Equity Holders**

| |
|---|
| CUPAR GRIMMOND, LLC |
| SB WW HOLDINGS (CAYMAN) LIMITED |
| SOFTBANK |
| SVF ENDURANCE (CAYMAN) LIMITED |
| SVF II WW HOLDINGS (CAYMAN) LIMITED |

## SCHEDULE 1(l)

**Insurance**

| | |
|---|---|
| 1389 PEACHTREE STREET, LP | GW PROPERTY SERVICES LLC |
| 1711 RHODE ISLAND OWNER LLC | HISCOX INSURANCE CO. |
| 575 LEX PROPERTY OWNER, L.L.C. | ILLINOIS NATIONAL INS CO. |
| 601 METROPOLITAN SQUARE LLC | ILLINOIS UNION INSURANCE CO. |
| 729 WASHINGTON PROPERTY OWNER LLC | KBSIII LEGACY TOWN CENTER, LLC |
| 881 PEACHTREE STREET, LLC | MA-100 SUMMER STREET OWNER, LLC |
| AAT LLOYD DISTRICT, LLC | MADISON CENTRE, LLC |
| AB METRO PROPERTIES LTD. AND STATION SQUARE 4670 ASSEMBLY LIMITED PARTNERSHIP | MIKOMA ELECTRIC LLC |
| AG-EREP EAST KENNEDY OWNER, LLC | NATIONAL CASUALTY CO. |
| AIG PROPERTY CASUALTY COMPANY | NATIONAL UNION FIRE INS CO |
| AIG SPECIALTY INSURANCE COMPANY | NATIONAL UNION FIRE INS CO. |
| AIU INSURANCE COMPANY | NATIONAL UNION FIRE INS CO. / AIG |
| ALLIANZ GLOBAL US RISK INS CO | NATIONAL UNION FIRE INS CO/AIG |
| AMERICAN BANKERS INS CO. OF FLORIDA | NATIONAL UNION FIRE IS CO. |
| ARCH SPECIALTY INSURANCE CO. | NATIONWIDE |
| ARGO GROUP | PHILADELPHIA INDEMNITY INSURANCE COMPANY |
| ARGONAUT INSURANCE CO. | QBE INSURANCE CO. |
| ASPEN AMERICAN INSURANCE COMPANY | RED DEVELOPMENT |
| BCSP CIRCA PROPERTY LLC C/O BEACON CAPITAL PARTNERS LLC | RLI INSURANCE CO. |
| BEAZLEY INSURANCE CO. | ROYAL & SUN ALLIANCE INSURANCE COMPANY OF CANADA |
| BERKLEY INSURANCE COMPANY | RSUI INDEMNITY CO. |
| CANOPIUS INSURANCE SERVICES | SOMPO AMERICA INSURANCE COMPANY |
| CAPITOL VIEW | SUNSET NORTH, LLC |
| CHUBB | T-C 4TH & MADISON LLC |
| CONTINENTAL CASUALTY CO. | TOKIO MARINE HCC |

| | |
|---|---|
| CONTINENTAL CASUALTY COMPANY | TSSP, LLC |
| CONTINENTAL INSURANCE COMPANY | U.S. SPECIALTY INSURANCE CO. |
| CRP/MI WEST LOOP OWNER, LLC | U.S. SPECIALTY INSURANCE COMPANY |
| ENDURANCE AMERICAN INSURANCE COMPANY | UNDERWRITERS AT LLOYD'S |
| ENDURANCE ASSURANCE CORP. | VGB 990 AOA LLC |
| FEDERAL INSURANCE CO. | WASSERSTEIN ENTERPRISES LLC |
| FEDERAL INSURANCE CO./CHUBB | WESTCHESTER FIRE INS CO. |
| FEDERAL INSURANCE COMPANY | XL SPECIALTY INSURANCE COMPANY |
| GIRALDA PB, LLC | ZURICH AMERICAN INSURANCE CO. |
| GREENWICH INSURANCE COMPANY | ZURICH AMERICAN INSURANCE COMPANY |

## SCHEDULE 1(m)

### Landlords

| | |
|---|---|
| 10 EAST 38TH STREET COMPANY, L.L.C. | GIRALDA COMPLEX LLC |
| 100 SUMMER OWNER LLC | GIRALDA PB LLC |
| 101 NORTH FIRST AVE LLC | GRE-F 222 KEARNY FEE, LLC AND GRE-F 222 KEARNY LEASEHOLD, LLC |
| 11 PARK PLACE LLC | GSJC MASTER LESSEE, L.L.C |
| 110 WALL STREET L.P. | GT RP HALCYON, LLC |
| 1100 15TH STREET, LLC | GW PROPERTY SERVICES LLC |
| 1156 APF LLC | HANCOCK S-REIT SACRAMENTO LLC |
| 120 EAST 16TH STREET CO. LLC | HCG BLOCK 69 LP |
| 1201 TAB OWNER, LLC | HERALD SQUARE OWNER LLC |
| 130W42 OPCO LLC | HL CHAMPION HOLDING COMPANY, LLC |
| 1389 PEACHTREE STREET, LP | HSRE-PORTMAN TECH SQUARE, LLC |
| 1440 BROADWAY (NY) OWNER, LLC | HUDSON 1003 4TH PLACE, LLC |
| 1450 BROADWAY, LLC | HUDSON 1099 STEWART STREET, LLC |
| 1460 LEASEHOLD SWIGHM LLC | HUDSON 1455 MARKET STREET, LLC |
| 149 FIFTH AVE. CORP | HUDSON 405 MATEO LLC |
| 1547 9TH LLC | INNOVATION POINTE ONE LLC |
| 1619 BROADWAY REALTY LLC | INNOVATION POINTE TWO, LLC |
| 1701 RHODE ISLAND INC. | INTERLOCK ATLANTA, LLC |
| 17-18 MANAGEMENT COMPANY L.L.C | INTERNATIONAL PLAZA ASSOCIATES LP. |
| 177 COLORADO OWNER LLC | IQHQ-AVENTINE WEST, LP |
| 1814 FRANKLIN INVESTORS, LLC | J.G. CAPITAL HILL, LLC |
| 183 MADISON OWNER APF LP | JACK VOGEL ASSOCIATES |
| 185 MADISON AVENUE, LLC | JOHN HANCOCK LIFE INSURANCE COMPANY |
| 1900 MCKINNEY HARWOOD LLC | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION |
| 195 MONTAGUE OWNER LLC | JPPF WATERFRONT PLAZA, L.P. |

| | |
|---|---|
| 200 PORTLAND STREET, LLC | KATO INTERNATIONAL LLC |
| 200 SPECTRUM CENTER DRIVE LLC | KBSIII 201 SPEAR STREET, LLC |
| 2000 SIERRA POINT PARKWAY LLC, DIAMOND MARINA LLC AND DIAMOND MARINA II LLC | KBSIII LEGACY TOWN CENTER, LLC |
| 222 BROADWAY OWNER, LLC | KRE SUMMIT 1, 2, OWNER LLC |
| 255 SOUTH KING STREET LIMITED PARTNERSHIP | L. CHARNEY 1410 BROADWAY, LLC |
| 2600 CR, LLC | LAKESHORE LAND LESSEE PT LLC |
| 270B METROPOLITAN SQUARE, LLC | LBA RV - COMPANY IX, LP |
| 2755 CANYON BOULEVARD, LLC | LEGACY WEST INVESTORS, LP |
| 29 WEST MANAGER LLC | LENOX 429 AVENUE INC., |
| 3000 S ROBERTSON PROPERTY OWNER LLC | LF GRAMERCY PROPERTY CO., LLC |
| 34 SOUTH 11TH STREET LP | LF GREENWICH LLC |
| 36 LLC | LHREV AUSTIN UNIVERSITY PARK, L.P. |
| 385 FIFTH AVENUE, LLC | LIC SITE B-1 OWNER, L.L.C. |
| 400 CALIFORNIA LLC | LINCOLN STREET PROPERTY OWNER, LLC |
| 400 SPECTRUM HOLDINGS LLC | LORE BCA 2120 L.P. (DBA LIONSTONE INVESTMENTS) |
| 408 BWAY REALTY LLC | LS2 OFFICE, LLC |
| 44 WALL STREET HOLDINGS LP | LVA4 ATLANTA COLONY SQUARE, L.P. |
| 448 NORTH LASALLE, LLC | MADISON AVENUE LEASEHOLD LLC |
| 490 LOWER UNIT LP | MADISON-OFC 5161 CA LLC |
| 500 FIFTH AVENUE (NEW YORK) LLC | MAGUIRE PROPERTIES-555 W.FIFTH, LLC |
| 500-512 SEVENTH AVENUE LIMITED PARTNERSHIP | MARKET HOLDINGS COMPANY, LLC |
| 520 BROADWAY OWNER, LLC | MAYORE ESTATES LLC AND 80 LAFAYETTE ASSOCIATES LLC |
| 54 WEST 40TH REALTY LLC | MC 19 EAST HOUSTON LLC |
| 550 STEWART ACQUISITION LLC | MC 71 FIFTH AVENUE REALTY LLC |
| 575 LEX PROPERTY OWNER, L.L.C. | MCGAVOCK PIKE PARTNERS, GP |
| 599-6 LLC | MEPT 475 SANSOME STREET LLC |
| 600 B STREET SAN DIEGO OWNER, LLC | MET TOWER OWNER, LLC |

| | |
|---|---|
| 600 CALIFORNIA OWNER LLC | MSI HOLYOKE LLC |
| 6001 CASS LLC | MT BACK BAY ONE LLC |
| 625 MASS AVE OWNER, LLC | NAMOR REALTY COMPANY L.L.C |
| 625 W. ADAMS, LLC | NP 18TH & CHET, LLC |
| 655 NEW YORK LLC | NW 524 SOHO LLC |
| 6E32 FEE OWNERS LLC | OBS REIT, LLC |
| 711 ATLANTIC AVENUE COMPANY, LLC | OCC COMMERCIAL LLC |
| 79 MADISON LLC | OLIVE/HILL STREET PARTNERS, LLC |
| 800 MARKET STREET, LLC | ONE TOWN CENTER ASSOCIATES |
| 800 N HIGH INVESTMENTS, LLC | ONNI BRAND LIMITED PARTNERSHIP |
| AAA NORTHEAST | ONNI MANHATTAN TOWERS LP |
| AAT LLOYD DISTRICT, LLC | PACIFIC DESIGN CENTER 1, LLC |
| AB 40TH STREET LLC | PACIFIC RED, LLC |
| ABNER PROPERTIES COMPANY | PARK 430 OPERATING COMPANY, LLC |
| AG REDSTONE OWNER, L.P | PARK PLACE ASSOCIATES |
| AG-LC WARNER CENTER PHASE IV OWNER, L.P. | PIAZZA PARTNERS I LP |
| AGRE WILLIAMS SQUARE HOLDINGS, LLC | PIEDMONT 1155 PCW, LLC |
| AL 511 WEST 25TH STREET OWNER, LLC | PIEDMONT OFFICE REALTY TRUST |
| AMCO 120 WEST TRINITY | PONTE GADEA BISCAYNE, LLC |
| AP THE HILL OWNER, LLC | POWER & LIGHT BUILDING LLC |
| AP VICTORY PARK, LP | POWER HOUSE TSSP, LLC |
| APF 28 WEST 44 OWNER LP | PROMENADE GATEWAY, L.P. |
| ASANA PARTNERS FUND III REIT 1 LLC | QUARRY OAKS OWNER LP |
| BA1 2201 BROADWAY LLC | RAR2 – 222 SOUTH RIVERSIDE, LLC |
| BCAL 44 MONTGOMERY PROPERTY LLC | REDWOOD NEBRASKA, L.P |
| BCAL GATEWAY PROPERTY LLC | RESNICK 255 GREENWICH, LLC |
| BCSP 330 NORTH WABASH PROPERTY LLC | RESNICK SEAPORT LLC |
| BCSP 515 NORTH STATE STREET LLC | RFM-KTB CSQ PROPCO, LLC |
| BCSP 8 600 PROPERTY, L.P. | RFR/K 77 SANDS OWNER LLC |

| | |
|---|---|
| BCSP CIRCA PROPERTY LLC | RIVERPARK TOWER I OWNER LLC |
| BCSP CROSSROADS PROPERTY LLC | ROC-FIFTH AVENUE ASSOCIATES, LLC |
| BCSP DENVER PROPERTY LLC | RONBET 40TH STREET LLC |
| BDN 1900 MARKET OWNER LLC | RONBET 437 LLC |
| BELLEVUE PLACE OFFICE, LLC | RXR 620 MASTER LESSEE LLC |
| BELVEDERE PLACE JV LLC (DBA BELVEDERE PLACE PROPERTY OWNER LLC) | RXR ATLAS LLC |
| BLOCK YOUNGER, LLC | SDL PARTNERS, LTD. |
| BNY TOWER ASSOCIATES LLC | SEAPORT B/C RETAIL OWNER LLC |
| BROADWAY CONTINENTAL CORP. | SFIII 1111 BROADWAY, LLC |
| BSREP II SJ TOWERS LLC | SOF-DEARBORN, L.P. |
| BSREP LLL ORION V REIT LLC | SOF-XI PCT SINGLE TOWER OWNER, L.L.C. |
| BXP MADISON CENTRE I LLC AND BXP MADISON CENTRE II LLC | SOHO AOA OWNER, LLC |
| BXP MISSION 535 LP | SOMERA ROAD - 1100 MAIN STREET, LLC |
| C&A 483 BROADWAY LLC | SUNDANCE EAST PARTNERS, L.P. |
| CA 5-15 WEST 125TH LLC | SUNSET NORTH OWNER LLC |
| CAB BEDFORD LLC | SUNSET PARK HOLDINGS, LLC |
| CAPITOL CROSSING I LLC | SVF CRITERION SANTA MONICA CORPORATION |
| CAPITOL VIEW JV-E, A TENNESSEE GENERAL PARTNERSHIP | T-C 33 ARCH STREET LLC |
| CCP/MS SSIII DENVER TABOR CENTER 1 PROPERTY OWNER LLC | T-C 501 BOYLSTON STREET LLC |
| CENTRAL PLACE OFFICE, L.L.C. | TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA FOR THE BENEFIT OF ITS REAL ESTATE ACCOUNT |
| CHEVY CHASE, LLC | TERMINUS VENTURE T100 LLC |
| CIO BLOC 83, LLC | THE BUILDING AT 575 FIFTH OFFICE OWNER LLC |
| CIO BLOCK 23, LLC | THREE GALLERIA OFFICE BUILDINGS, LLC |
| CIVIC CENTER OWNER, LLC | TMG 1333 NEW HAMPSHIRE AVE, LLC |
| CLDN NY LLC | TMG 800 K STREET, L.L.C. |
| CLEARFORK RETAIL VENTURE, LLC | TPL PROPERTY OWNER, L.P. |

4

| | |
|---|---|
| COLLEGE PARK COWORKING, LLC | TRANEL 1 LLC |
| COLUMBIA REIT - 650 CALIFORNIA, LLC | TRANSBAY TOWER LLC |
| CONSTELLATION PLACE, LLC | TRINITY CENTRE LLC |
| COUSINS 725 PONCE LLC | TRINITY HUDSON HOLDINGS, LLC |
| COUSINS RAILYARD LP | TYH DEVELOPMENT COMPANY LLC |
| CP 1875K STREET LLC | UNICO 250 EAST 200 SOUTH TOWER LLC |
| CP 7272 WISCONSIN AVENUE LLC | UNICO ONE NASHVILLE PLACE LLC |
| CP/IPERS SEATTLE, LLC | UNION INVESTMENT REAL ESTATE GMBH |
| CR-CHICAGO 125 SOUTH CLARK STREET, LLC | UNION SQUARE ASSOCIATES, LLC |
| CSHV 1600 7TH AVENUE, LLC | UNITARIAN UNIVERSALIST ASSOCIATION |
| CSHV 615 COLLEGE. LLC | UNITED STATES POSTAL SERVICE |
| CT021 ACQUISITIONS II LLC | UPD 729 WASHINGTON LLC |
| CV LATITUDE 34, LLC | US VI 2 BRICKELL, LLC |
| CZ PROPERTIES LLC | VANDERGRAND PROPERTIES CO., L.P. |
| DATAMINR INC. | VBG 990 AOA LLC |
| DOMAIN NORTHSIDE OFFICE PROPERTY OWNER, LP | W AND S PROPERTIES, LLC |
| DOUGLAS EMMETT 2014, LLC | WALBER 419 COMPANY LLC AND 419 PARK AVENUE SOUTH ASSOCIATES LLC |
| DOUGLAS RICARDO MOORE | WALSAM 130 MAD LLC |
| DP LEASEHOLD (ILLINOIS) LLC | WALSAM TWENTY-NINE COMPANY |
| DTRT 1449 WOODWARD LLC | WAR HORSE GOLDEN GATE LLC |
| DTS OFFICE HOLDINGS, LLC | WASSERSTEIN ENTERPRISES L.L.C. |
| DWF V 311 W 43RD, LLC | WATERMARK TEMPE I, LLC |
| EIB STUDIO SQUARE LLC | WEGWEISER AND EHRLICH LLC |
| EMBARCADERO CENTER ASSOCIATES | WELLS REIT II - 80 M STREET, LLC |
| EPIC LAFAYETTE STREET LLC | WEST 18TH STREET VENTURE, LLC |
| ESPLANADE OWNER LLC | WEST 36 TT, LLC |
| F1 STEVENSON, LLC | WEST 45 APF LLC |
| FAIRWAY EAST KENNEDY OWNER, LLC | WESTVIEW ON 12TH - ARC LLC |

5

| | |
|---|---|
| G.S. 505 PARK, LLC | WOHIO HOLDING INC. |
| GATEWAY PROPERTY OWNER, LLC | W-SF GOLDFINGER OWNER VIII, L.L.C. |
| GEARY-STOCKTON REALTY, LLC | WYNWOOD DS, LLC |

## <u>SCHEDULE 1(n)</u>

### Lease Rejection

| | |
|---|---|
| 10 EAST 38TH STREET COMPANY, L.L.C. | KATTEN MUCHIN ROSENMAN LLP |
| 100 SUMMER OWNER LLC | KAYE SCHOLER LLP |
| 101 NORTH FIRST AVE LLC | KOFFMAN KALEF LLP |
| 1156 APF LLC | LADDER CAPITAL FINANCE LLC |
| 1389 PEACHTREE STREET, LP | LAKESHORE LAND LESSEE PT LLC |
| 1619 BROADWAY REALTY LLC | LASALLE BROKERAGE, INC |
| 1814 FRANKLIN INVESTORS, LLC | LAW OFFICES OF DAVID J. FEIT, ESQ., PLLC |
| 18191 VON KARMAN AVENUE TENANT LLC | LAWLAND CORP. |
| 183 MADISON OWNER APF LP | LCL GLOBAL-GOLDEN GATE, LLC |
| 2 NINTH AVENUE PARTNERS LLC | LIBERTY MARKET BUILDING TWO LP |
| 2016 SOHO LLC | LIFETIME ADELAIDE STREET INC. |
| 229 WEST 36TH STREET TENANT LLC | LOEB & LOEB LLP |
| 2420 17TH STREET LLC | MADISON AVENUE LEASEHOLD LLC |
| 260-261 MADISON AVENUE LLC | MAYORE ESTATES LLC AND 80 LAFAYETTE ASSOCIATES LLC |
| 270B METROPOLITAN SQUARE, LLC | MCP HUB I PROPERTY, LLC (FKA BCSP RINO PROPERTY, LLC) |
| 3000 S ROBERTSON PROPERTY OWNER LLC | MERCANTIL BANK, N.A. |
| 36 LLC | METROPOLITAN LIFE INSURANCE COMPANY |
| 400 CALIFORNIA LLC | METROPOLITAN LIFE INSURANCE COMPANY LAW DEPARTMENT |
| 400 CALIFORNIA, LLC | MORRISON & FOERSTER LLP |
| 44 WALL STREET HOLDINGS LP | MORRISON COHEN LLP |
| 500 FIFTH AVENUE (NEW YORK) LLC | NAMOR REALTY COMPANY L.L.C |
| 54 WEST 40TH REALTY LLC | NARLAND MANAGEMENT SERVICES PARTNERSHIP |
| 599-6 LLC | NATIXIS REAL ESTATE CAPITAL LLC |
| 601 METROPOLITAN SQUARE LLC | NATIXIS, NEW YORK BRANCH |
| 6E32 FEE OWNERS LLC | NEW YORK COMMUNITY BANK |

| | |
|---|---|
| 77 SANDS OWNER, LLC | NEWMARK |
| 800 MARKET STREET LLC | OLSHAN FROME WOLOSKY LLP |
| 800 MARKET STREET, LLC | ONE METROPOLITAN SQUARE TENANT LLC |
| AAREAL CAPITAL CORPORATION | ONNI MANHATTAN TOWERS LP |
| AB 40TH STREET LLC | OSS 2016 LLC |
| ACORNS GROW INC. | PACIFIC DESIGN CENTER 1, LLC |
| ADAM NEUMANN | PARLEX 3A FINCO, LLC |
| AL 511 WEST 25TH STREET OWNER, LLC | PATTERSON BELKNAP WEBB & TYLER LLP |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | PAUL HASTINGS, LLP |
| ALSTON & BIRD LLP | PERKINS COIE LLP |
| AMERANT BANK, N.A. | PFP HOLDING COMPANY VI, LLC |
| APF 28 WEST 44 OWNER LP | PIGMENT INC |
| APOLLO TECHNOLOGY PLATFORM, INCORPORATED | PLACEHOLDER LABS INC. |
| APPLE BANK FOR SAVINGS | PNC BANK |
| ARGONAUT INSURANCE COMPANY | POLSINELLI |
| ARNOLD & PORTER KAYE SCHOLER LLP | POLSINELLI PC |
| BANK OF AMERICA MERRILL LYNCH REAL ESTATE STRUCTURED FINANCE SERVICING NC1-026-06-01 | PREVU LOANS, LLC |
| BANK OF AMERICA, N.A. | PRINCIPLE LIFE INUSRANCE COMPANY |
| BANK OF AMERICA, N.A., A NATIONAL ASSOCIATION | PROMENADE GATEWAY L.P. |
| BANK OF THE OZARKS | PROMENADE GATEWAY, L.P. |
| BANK OZK | RESNICK & SONS, INC. |
| BCSP VII INVESTMENTS, L.P. | RESNICK 255 GREENWICH, LLC |
| BLUE BOTTLE COFFEE, INC. | RFM BLOCK ON CONGRESS I, LLC |
| BOSTON PROPERTIES, L.P. | RFM-KTB CSQ PROPCO, LLC |
| BROWN RUDNICK LLP | RFR HOLDING LLC |
| BRYAN CAVE LEIGHTON PAISNER LLP | RFR/K 77 SANDS OWNER LLC |
| BXP MADISON CENTRE I LLC AND BXP MADISON CENTRE II LLC | RFR/K 81 PROSPECT OWNER LLC |

| | |
|---|---|
| C&A 483 BROADWAY LLC | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. |
| CANADIAN IMPERIAL BANK OF COMMERCE | ROCKHILL MANAGEMENT, L.L.C. |
| CANADIAN IMPERIAL BANK OF COMMERCE REAL ESTATE FINANCE DIVISION | ROCKPOINT GROUP, LLC |
| CIT BANK, N.A. | ROMER DEBBAS LLP |
| CITIBANK, N.A. | RONBET 40TH STREET LLC |
| CITIZENS BANK, NATIONAL ASSOCIATION | RONBET 437 LLC |
| CMTG LENDER 33 LLC | ROSENBERG & ESTIS, P.C. |
| CORE AND VALUE ADVISORS, LLC | ROYAL BANK OF CANADA |
| CR-CHICAGO 125 SOUTH CLARK STREET, LLC | SAFEGUARD AI INC. |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | SAGE REALTY CORPORATION |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | SANTANDER HOLDINGS USA, INC. |
| CUSHMAN & WAKEFIELD, INC | SCHULTE ROTH & ZABEL LLP |
| CUSHMAN & WAKEFIELD, INC. | SCHWARTZ LEVINE PLLC |
| DATAMINR INC. | SHAPE BRENTWOOD LIMITED PARTNERSHIP, BRENTWOOD TOWNCENTRE LIMITED PARTNERSHIP AND 0862223 B.C. LTD. |
| DEUTSCHE BANK AG, NEW YORK BRANCH | SHELEY, HALL & WILLIAMS, PC |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | SHERIN AND LODGEN LLP |
| DLA PIPER LLP (US) | SIGNATURE BANK |
| DOUGLAS EMMETT 2014, LLC | SOHO AOA OWNER, LLC |
| DWF V 311 W 43RD, LLC | SPAULDING AND SLYE INVESTMENTS |
| ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPERBER DENENBERG & KAHAN, P.C. |
| EMMET, MARVIN & MARTIN, LLP | SUNSET PARK HOLDINGS, LLC |
| FIRST PROPERTY | TERRA CAPITAL PARTNERS, LLC |
| FORETHOUGHT LIFE INSURANCE COMPANY | THE BANK OF EAST ASIA LIMITED |
| G.S. 505 PARK, LLC | THE BANK OF NEW YORK MELLON |
| GEARY-STOCKTON REALTY, LLC | THE MANUFACTUERS LIFE INSURANCE COMPANY |

3

| | |
|---|---|
| GIBSON, DUNN & CRUTCHER LLP | TPL PROPERTY OWNER, L.P. |
| GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | TRINITY HUDSON HOLDINGS, LLC |
| GOLDMAN SACHS INTERNATIONAL BANK | UNION SQUARE ASSOCIATES, LLC |
| GOLDMAN SACHS LENDING PARTNERS LLC | USBC MORTGAGE LENDER, L.L.C. |
| GOLDMAN SACHS LENDING PARTNERS, LLC | VBG 990 AOA LLC |
| GP COMMERCIAL JPM LLC | VINSON & ELKINS LLP |
| GRANDLAND MANAGEMENT LTD. AND 1045 HOWE STREET HOLDINGS LTD. | WALBER 419 COMPANY LLC AND 419 PARK AVENUE SOUTH ASSOCIATES LLC |
| GREENBERG TRAURIG | WALSAM 130 MAD LLC |
| GRE-F 222 KEARNY FEE, LLC AND GRE-F 222 KEARNY LEASEHOLD, LLC | WAR HORSE GOLDEN GATE LLC |
| HAYNES AND BOONE, LLP | WARSHAW BURSTEIN, LLP |
| HOLLAND & KNIGHT LLP | WELLS FARGO BANK |
| HUDSON 1455 MARKET STREET, LLC | WELLS FARGO BANK, N.A. |
| INVESCO REAL ESTATE | WELLS FARGO BANK, NATIONAL ASSOCIATION |
| JACK RESNICK & SONS, INC. | WEST 18TH STREET VENTURE, LLC |
| JACK VOGEL ASSOCIATES | WEST 36 TT, LLC |
| JAMES BABBITT STITES & LOMBARD, PLLC | WEST PENDER II LP AND OPTRUST WEST PENDER INC. AND 1090 PENDER PROPERTIES LTD. |
| JONES LANG LASALLE REAL ESTATE SERVICES INC. | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN LLP |
| JOSEPH P. DAY REALTY CORP | WESTFIELD FULTON CENTER LLC |
| JPMBB COMMERCIAL MORTGAGE SECURITIES TRUST 2014-C26 | WOHL LOEWE STETTNER FABRICANT & DEITZ P.C |
| KASOWITZ BENSON TORRES LLP | |

## SCHEDULE 1(o)

### Litigation

| | |
|---|---|
| 1814 FRANKLIN INVESTORS, LLC | HASSAN EMAMIAN |
| 2420 17TH STREET LLC | HECTOR VILLEGAS |
| 260-261 MADISON AVENUE LLC | HEIDI BOGDAN |
| 400 CALIFORNIA, LLC | HORACIO LUCIANO ALONSO CORTES |
| AL 511 WEST 25TH STREET OWNER, LLC | HUGO TORRES |
| ALEJANDRO JIMENEZ | INDIGO GROUP INC |
| ALEX OLIVERA ARTEAGA | JAIME CHANGO |
| ALEXANDER DEPAZ | JAMES WONHOF |
| ALEXANDRIA FITZGERALD | JAMIYLA RUIZ |
| ANGEL JAVIER | JC ELITE CONSTRUCTION SERVICES, LLC |
| ANGEL TIPAN | JOHN WALSH |
| APOLLO GREEN | JORGE P. BRAVO |
| ARLIN G. SANCHEZ MONTILLA | JOSE BARCIA |
| BARDHUL MYFTARI | JOSE LOPEZ LOJA |
| BASTION COLLECTIVE | JOSE POLANCO |
| BASTION ELEVATE LLC | LAKESHORE LAND LESSEE PT LLC |
| BASTION RARE, LLC | LAUREL HILBERT |
| BERNARDO CASTRO | LUIS ENRIQUE PONCE CANELAS |
| BERSI RODRIGUEZ | MARIA LOURDES PEREZ |
| BISERA NIKOCEVIC | MCP HUB I PROPERTY, LLC |
| BOBAK EMAMIAN | MELISSA MCCAIG-WELLS |
| BRITTNEY SMITH | MICHAEL DEMASI |
| BUTRIM HOTI | MICHAEL MILLER |
| CARLOS RUIZ JR | MICHAEL WELLS |
| CITY OF DETROIT | MIKIE VALDEZ |
| COGNOVI LABS, INC. | NEW ANGEL CAPITAL, LLC |

| | |
|---|---|
| CP1875 K STREET LLC | PARKMERCED INVESTORS, LLC |
| CR-CHICAGO 125 SOUTH CLARK STREET LLC | Q GLOBE |
| CRISTHIAN MARIDUENA | REYNA AMAYA |
| CT021 ACQUISITIONS II LLC | RICARDO SOLORZANO |
| CTO REALTY GROWTH, INC. | ROBERT D BECKER |
| DARWIN CAMPOVERDE | ROBERT HALL |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | RYAN HERTICH |
| DEVON GEORGE | SARAH AUSTIN |
| DEYSI BARZALLO | SEC ENFORCEMENT DIVISION |
| DOUGLAS AVELLANEDA | SERGIO RAMIREZ |
| DOUGLAS CHERTOK | SHAREHOLDER REPRESENTATIVE SERVICES LLC |
| DP LEASEHOLD (ILLINOIS), LLC | SHIRLEY GUZMAN |
| DWF | SONLLY ARREDONDO |
| EMMANUEL LOPEZ VERAS | SUSAN C WARNOCK |
| ENRIQUE GUANGA | THE LAW OFFICES OF MICHAEL S. LAMONSOFF |
| EXPRESS, LLC | THIRTEENTH FLOOR GROUP LLC |
| FELIX RONALDO MORAGA | TPL PROPERTY OWNER, L.P. |
| FERNANDO MELGAREJO | UNITED STATES ATTORNEY GENERAL, SOUTHERN DISTRICT OF NEW YORK |
| FERNANDO TIBURCIO | UNITED STATES SECURITIES AND EXCHANGE COMMISSION |
| FINTAN MCKENNA | WARHORSE GOLDEN GATE, LLC |
| FREDDY ALVAREZ | |
| GENRY JAROL GIL CASTRO | |
| GEORGE ADAMS | |
| GEORGE INVESTMENT PARTNERS LP | |

## SCHEDULE 1(p)

### Non-Debtor Affiliates

| | |
|---|---|
| 1 AMERICA SQUARE Q TENANT LIMITED | BALLINDAMM 40 TENANT GMBH |
| 1 ARIEL WAY TENANT LIMITED | BOW BELLS HOUSE TENANT LIMITED |
| 1 GEORGE'S QUAY TENANT LIMITED | CENTRAL PLAZA TENANT LIMITED |
| 1 LLOYD'S AVENUE TENANT LIMITED | CHAUSSEESTRAßE 29 TENANT GMBH |
| 1 LOCATELLIKADE Q B.V. | CORSHAM TENANT LIMITED |
| 1 MARK SQUARE TENANT LIMITED | DALTON PLACE TENANT LIMITED |
| 1 POULTRY TENANT LIMITED | DUBLIN LANDINGS TENANT LIMITED |
| 1 ST KATHARINE'S WAY TENANT LIMITED | EICHHORNSTRAßE 3 TENANT GMBH |
| 1 ST PETER'S SQUARE TENANT LIMITED | EMPRENDIMIENTOS Y PROYECTOS DEL PERU S.A.C. |
| 1 SUSSEX STREET PTY LTD | FRIEDRICHSTRAßE 76 TENANT GMBH |
| 1 WATERHOUSE SQUARE TENANT LIMITED | FRIESENPLATZ TENANT GMBH |
| 10 EAST ROAD TENANT LIMITED | GÄNSEMARKT 43 TENANT GMBH |
| 10 FENCHURCH AVENUE TENANT LIMITED | GERHOFSTRAßE 1-3 TENANT GMBH |
| 10 HAZEREM STREET TENANT LTD | GRAVITY COWORKING PTY LTD |
| 100 HARRIS TENANT PTY LTD | HAGFISH MUMBAI PRIVATE LIMITED |
| 101 KARL-MARX-STRAßE TENANT GMBH | HAMMERJAW BENGALURU PRIVATE LIMITED |
| 10-12 RUSSELL SQUARE Q LIMITED | HERENGRACHT 206 TENANT B.V. |
| 11 NEUE BAHNHOFSTRAßE Q GMBH | HOUNDSHARK DELHI PRIVATE LIMITED |
| 11 SPITTELMARKT TENANT GMBH | ICEFISH APAC HOLDCO B.V. |
| 114 EAST 4TH AVENUE TENANT LP | ICEFISH INVESTMENT HOLDCO B.V. |
| 119 MARYLEBONE ROAD TENANT LIMITED | IVEAGH COURT TENANT LIMITED |
| 12 HAMMERSMITH GROVE TENANT LIMITED | JUNGHOFSTRASSE 13 TENANT GMBH |
| 12 MOORGATE TENANT LIMITED | JUNGHOFSTRAßE 22 TENANT GMBH |
| 120 MOORGATE TENANT LIMITED | KARL-LIEBKNECHT STREET TENANT GMBH |
| 120 OLD BROAD ST Q LIMITED | KEIZERSGRACHT 271 TENANT B.V. |

| | |
|---|---|
| 120 SPENCER STREET PTY LTD | KEIZERSGRACHT 572 TENANT B.V. |
| 123 BUCKINGHAM PALACE ROAD TENANT LIMITED | KEMPERPLATZ 1 TENANT GMBH |
| 123 EAGLE STREET TENANT PTY LTD | KURFÜRSTENDAMM 11 TENANT GMBH |
| 123 SCHÖNHAUSER ALLEE TENANT GMBH | LATAM CO B.V. |
| 125 KINGSWAY TENANT LIMITED | LT BUILD LIMITED |
| 125 SHAFTESBURY TENANT LIMITED | MIDTOWN MUSIC CLUB LTD. |
| 130 WOOD STREET TENANT LIMITED | NAKED HUB VIETNAM HOLDINGS LIMITED |
| 131 FINSBURY PAVEMENT TENANT LIMITED | NEUE SCHÖNHAUSER STRAßE 3-5 TENANT GMBH |
| 133 HOUNDSDITCH TENANT LIMITED | NEUTURMSTRAßE 5 TENANT GMBH |
| 14-16 GREAT CHAPEL TENANT LIMITED | NHNP VN LIMITED |
| 142 OLD STREET Q TENANT LIMITED | NO. 1 SPINNINGFIELDS TENANT LIMITED |
| 142 WARDOUR STREET TENANT LIMITED | OSKAR-VON-MILLER-RING 20 TENANT GMBH |
| 144 MENACHEM BEGIN TENANT LTD. | OSKAR-VON-MILLER-RING 33 Q GMBH |
| 146 DERECH MENACHEM BEGIN TENANT LTD. | POWERED BY WE GERMANY GMBH |
| 15 BISHOPSGATE TENANT LIMITED | POWERED BY WE UK LIMITED |
| 15 HERZOGSTRAßE TENANT GMBH | PROVOST AND EAST TENANT LIMITED |
| 150 9 AVENUE SOUTHWEST TENANT LP | PT POWEREDBYWE SERVICES INDONESIA |
| 152 SAINT GEORGES TERRACE PTY LTD | PT WEWORK SERVICES INTERNATIONAL |
| 155 TOWNSEND ST Q TENANT LIMITED | PXWE INDIA PRIVATE LIMITED |
| 16 EFAL TENANT LTD. | ROSENTHALER STRAßE 43-45 TENANT GMBH |
| 16 HELKIKEY HA'OR TENANT LTD | RUDOLFPLATZ 7 TENANT GMBH |
| 160 SHELBOURNE ROAD Q LIMITED | RUE DES ARCHIVES 64/66 TENANT SAS |
| 161 CASTLEREAGH STREET PTY LTD | SARPHATISTRAAT 8 TENANT B.V. |
| 165 FLEET STREET TENANT LIMITED | SHOREDITCH THE BARD TENANT LIMITED |
| 17 ST HELEN'S PLACE TENANT LIMITED | SKELBÆKGADE 2-4 TENANT APS |
| 184 SHEPHERDS BUSH ROAD TENANT LIMITED | SPACEMOB PTE. LTD. |
| 19 SCHILLERSTRAßE TENANT GMBH | STADHOUDERSKADE 5-6 Q B.V. |
| 192 ANN STREET TENANT PTY LTD | STAMFORD STREET TENANT LIMITED |

| | |
|---|---|
| 2 EASTBOURNE TENANT LIMITED | STANDBY I TENANT GMBH |
| 2 MINSTER COURT TENANT LIMITED | STRALAUER ALLEE 6 TENANT GMBH |
| 2 SOUTHBANK TENANT LIMITED | STRAWINSKYLAAN 4117 TENANT B.V. |
| 20 HEINRICH-HEINE-ALLEE TENANT GMBH | STRESEMANNSTRAßE 123 TENANT GMBH |
| 20 ROTHERSTRASSE TENANT GMBH | TAUNUSANLAGE 8 TENANT GMBH |
| 207 OLD STREET TENANT LIMITED | THE HEWITT SHOREDITCH TENANT LIMITED |
| 21 SOHO SQUARE TENANT LIMITED | THE WE COMPANY ROU S.R.L. |
| 22 LONG ACRE TENANT LIMITED | THE WE COMPANY WORLDWIDE LIMITED |
| 222 EXHIBITION ST PTY LTD | UNOMY LTD. |
| 23 SCHOCKEN STREET TENANT LTD | WARSCHAUER PLATZ TENANT GMBH |
| 242 PRENZLAUER ALLEE TENANT GMBH | WETECH LLC |
| 25 K STREET PTY LTD | WEWORK (CZECH REPUBLIC) S.R.O. |
| 25 TURMSTRAßE TENANT GMBH | WEWORK (THAILAND) LIMITED |
| 26 HATTON GARDEN TENANT LIMITED | WEWORK APAC PARTNER HOLDINGS B.V. |
| 260 QUEEN STREET PTY LTD | WEWORK ASIA HOLDING COMPANY B.V. |
| 28-42 BANNER STREET Q LIMITED | WEWORK AUSTRALIA PTY LTD |
| 3 ALUF KALMAN MAGEN TENANT LTD. | WEWORK BELGIUM SRL |
| 3 CUVRYSTRAßE TENANT GMBH | WEWORK BUSAN 1-HO YUHAN HOESA |
| 3 WATERHOUSE SQUARE TENANT LIMITED | WEWORK CANADA GP B.V. |
| 30 CHURCHILL PLACE TENANT LIMITED | WEWORK CANADA LP B.V. |
| 30 IBN GABIROL TENANT LTD. | WEWORK CAPITAL ADVISORS LLC |
| 31 HANDELSSTRAAT TENANT | WEWORK COMMUNITY WORKSPACE IRELAND LIMITED |
| 32 KING GEORGE TENANT LTD. | WEWORK COMMUNITY WORKSPACE UK LIMITED |
| 320 PITT STREET PTY LTD | WEWORK COMMUNITY WORKSPACE, S. L. |
| 33 BLOOR STREET EAST TENANT LP | WEWORK COMPANIES (INTERNATIONAL) B.V. |
| 33 Q STREET TENANT LIMITED | WEWORK COMPANIES LLC |
| 33 RUE LA FAYETTE TENANT SAS | WEWORK COMPANIES PARTNER (INTERNATIONAL) B.V. |
| 333 GEORGE STREET PTY LTD | WEWORK DENMARK APS |

3

| | |
|---|---|
| 345 BOURKE STREET TENANT PTY LTD | WEWORK FRANCE SAS |
| 35 KALVEBOD BRYGGE TENANT APS | WEWORK GERMANY GMBH |
| 37 SHAUL HAMELECH BOULEVARD TENANT LTD | WEWORK GREATER CHINA HOLDING COMPANY B.V. |
| 38 CHANCERY LANE TENANT LIMITED | WEWORK GULF I FZ-LLC |
| 383 GEORGE STREET TENANT PTY LTD | WEWORK HOLDING (THAILAND) COMPANY LIMITED |
| 4 MAALE HASHICHRUR TENANT LTD | WEWORK INDIA MANAGEMENT PRIVATE LIMITED |
| 4 SINT-LAZARUSLAAN TENANT | WEWORK INTERNATIONAL LIMITED |
| 40 RUE DU COLISÉE TENANT SAS | WEWORK ISRAEL LTD. |
| 40 TUVAL TENANT LTD. | WEWORK ITALY S.R.L. |
| 401 COLLINS STREET TENANT PTY LTD | WEWORK JAPAN GK |
| 41 BLACKFRIARS ROAD TENANT LIMITED | WEWORK KOREA YUHAN HOESA |
| 42 CHARLEMONT STREET TENANT LIMITED | WEWORK MALAYSIA SDN. BHD. |
| 424 FIFTH AVENUE HOLDINGS LLC | WEWORK MIDDLE EAST DWTC FZE |
| 424 FIFTH AVENUE JUNIOR HOLDINGS LLC | WEWORK MIDDLE EAST GAZELLE LIMITED |
| 424 FIFTH AVENUE LLC | WEWORK MIDDLE EAST HOLDINGS B.V. |
| 424 FIFTH AVENUE SENIOR HOLDINGS LLC | WEWORK NETHERLANDS B.V. |
| 45 HAATZMAUT TENANT LTD. | WEWORK NEW ZEALAND |
| 5 HARCOURT ROAD TENANT LIMITED | WEWORK NEW ZEALAND HOLDCO B.V. |
| 5 MARTIN PLACE TENANT PTY LTD | WEWORK NORWAY AS |
| 5 MERCHANT SQUARE TENANT LIMITED | WEWORK PARIS I TENANT SAS |
| 50 MILLER STREET PTY LTD | WEWORK PARIS II TENANT SAS |
| 500 BLOOR STREET WEST TENANT LP | WEWORK PARIS III TENANT SAS |
| 50-60 STATION ROAD TENANT LIMITED | WEWORK PARIS IV TENANT SAS |
| 51 EASTCHEAP TENANT LIMITED | WEWORK PERU MANAGEMENT S.R.L. |
| 52 BEDFORD ROW TENANT LIMITED | WEWORK PERU S.R.L. |
| 53 BELLIARDSTRAAT TENANT | WEWORK POLAND SP. Z O.O. |
| 55 COLMORE ROW TENANT LIMITED | WEWORK RUS LLC |
| 56 SCHILDERGASSE TENANT GMBH | WEWORK SAUDI ARABIA LIMITED |

| | |
|---|---|
| 6 TOTZERET HAARETZ TENANT LTD. | WEWORK SEOUL 1-HO YUHAN HOESA |
| 64 YORK STREET PTY LTD | WEWORK SEOUL 2-HO YUHAN HOESA |
| 66 KING STREET TENANT PTY LTD | WEWORK SEOUL 3-HO YUHAN HOESA |
| 7 MENACHEM BEGIN TENANT LTD. | WEWORK SEOUL 4-HO YUHAN HOESA |
| 70 WILSON STREET TENANT LIMITED | WEWORK SEOUL 5-HO YUHAN HOESA |
| 71-91 ALDWYCH HOUSE TENANT LIMITED | WEWORK SINGAPORE PTE. LTD. |
| 72 KNESEBECKSTRAßE TENANT GMBH | WEWORK TECHNOLOGY ISRAEL LTD. |
| 76-78 CLERKENWELL ROAD TENANT LIMITED | WEWORK URUGUAY S.R.L. |
| 77 FARRINGDON ROAD TENANT LIMITED | WEWORK VIETNAM LIMITED |
| 77 LEADENHALL STREET TENANT LIMITED | WILMERSDORFERSTRASSE 59 TENANT GMBH |
| 80 GEORGE STREET TENANT LIMITED | WW BISHOPSGATE LIMITED |
| 8-14 MEARD STREET TENANT LIMITED | WW COMMUNITY WORKSPACES PHILIPPINES, INC. |
| 89-115 MARE STREET TENANT LIMITED | WW DEVONSHIRE LIMITED |
| 90 YORK WAY TENANT LIMITED | WW HANOVER HOUSE OPERATIONS LIMITED |
| 91 BAKER STREET TENANT LIMITED | WW MEDIUS LIMITED |
| 97 HACKNEY ROAD TENANT LIMITED | WW METROPOOL B.V. |
| 99 Q VICTORIA STREET TENANT LIMITED | WW MOOR PLACE LIMITED |
| ALEXANDERPLATZ 1 TENANT GMBH | WW SEA CONTAINERS LIMITED |
| ARK INVESTMENT GROUP HOLDINGS LLC | WW SWEDEN AB |
| ARNULFSTRAßE 60 TENANT GMBH | WW WETERINGSCHANS B.V. |
| AXEL-SPRINGER-PLATZ 3 TENANT GMBH | |

<u>**SCHEDULE 1(q)**</u>

**Noteholders**

| |
|---|
| BLACKROCK |
| BRIGADE CAPITAL MANAGEMENT |
| CAPITAL GROUP (THE CAPITAL GROUP COMPANIES, INC.) |
| CUPAR GRIMMOND, LLC |
| KING STREET CAPITAL, L.P. |
| SCULPTOR SC II, LP |
| SILVER POINT CAPITAL |

## <u>SCHEDULE 1(r)</u>

**Payment Processor**

| |
|---|
| ADYEN N.V. |
| CYBERSOURCE |
| STRIPE, INC |

## SCHEDULE 1(s)

**Surety Bonds**

| |
|---|
| ARGONAUT INSURANCE COMPANY |
| ASPEN AMERICAN INSURANCE COMPANY |
| NATIONWIDE |
| PARTAGE EMPREENDIMENTOS E PARTICIPACOES LTDA. |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY |
| SEOUL GUARANTEE INSURANCE COMPANY |
| THE CHUBB CORPORATION |
| TOKIO MARINE HCC |

## SCHEDULE 1(t)

### Taxing Authorities

| | |
|---|---|
| ALAMEDA COUNTY ASSESSMENT APPEALS BOARD | IL SALES USE TAX RETURN E911 ST-1 |
| ALAMEDA COUNTY TAX COLLECTOR | INTERNAL REVENUE SERVICE |
| ARIZONA DEPARTMENT OF REVENUE | IRVING ISD TAX ASSESSOR - COLLECTOR |
| ARLINGTON COUNTY TREASURER | JACKSON COUNTY COURTHOUSE |
| AZ PRIVILEGE USE RETURN TPT-2 | KING COUNTY TREASURY |
| BOULDER COUNTY TREASURER | LEHI CITY |
| CA ST LOC DIST SALES USE CDTFA- 401-A | LONG BEACH |
| THE CITY OF CALGARY | LOS ANGELES COUNTY TAX COLLECTOR |
| CANADA REVENUE AGENCY | MA SALES USE TAX RETURN ST-9 |
| CHICAGO DEPARTMENT OF FINANCE - TAX DIVISION | MARICOPA COUNTY TREASURER |
| CITY AND COUNCIL OF SAN FRANCISCO | MARIN COUNTY CENTRAL COLLECTIONS |
| CITY AND COUNTY OF DENVER | MARYLAND STATE DEPARTMENT OF ASSESSMENTS AND TAXATION |
| CITY OF ATLANTA | MD SALES AND USE TAX RETURN FORM 202 |
| CITY OF BELLEVUE | MECKLENBURG COUNTY TAX COLLECTOR |
| CITY OF BERKELEY | MI SALES USE WITHHOLDING 5080 (THE 20TH) |
| CITY OF BEVERLY HILLS | MIAMI DADE |
| CITY OF BOSTON | MIAMI-DADE COUNTY - STATE OF FLORIDA |
| CITY OF BURBANK | MINNESOTA DEPARTMENT OF REVENUE |
| CITY OF CAMBRIDGE | MN SALES USE TAX RETURN ST-1 |
| CITY OF CHICAGO | MO CONSUMERS USE TAX RETURN 53-C |
| CITY OF CORAL GABLES | MONTGOMERY COUNTY TAX ASSESSOR - COLLECTOR |
| CITY OF COSTA MESA | MONTREAL, QUEBEC |
| CITY OF CULVER CITY | MULTNOMAH COUNTY TAX COLLECTOR |
| CITY OF DECATUR | NC SALES AND USE TAX RETURN E-500 |
| CITY OF DETROIT | NEW JERSEY DIVISION OF TAXATION |

| | |
|---|---|
| CITY OF EL SEGUNDO | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE |
| CITY OF EMERYVILLE | NEWPORT BEACH |
| CITY OF GLENDALE | NJ SALES USE TAX RETURN ST-50 (Q) ST-51 (M) |
| CITY OF KANSAS CITY | NORTH CAROLINA DEPARTMENT OF REVENUE |
| CITY OF MANHATTAN BEACH | NV COMBINED SALES USE TAX RETURN ST-18 |
| CITY OF MIAMI | NYC DEPARTMENT OF FINANCE |
| CITY OF MIAMI BEACH | NYS DEPARTMENT OF TAXATION AND FINANCE |
| CITY OF MOUNTAIN VIEW | NYS SALES TAX PROCESSING |
| CITY OF OAKLAND | OH UNIVERSAL USE TAX RETURN UUT-1 |
| CITY OF PASADENA | OH UST-1 SALES |
| CITY OF PHILADELPHIA | ORANGE COUNTY TREASURER - TAX COLLECTOR |
| CITY OF PORTLAND | OREGON DEPARTMENT OF REVENUE |
| CITY OF PORTLAND - REVENUE DIVISION | PA SALES USE HOTEL TAX PA-3 |
| CITY OF SACRAMENTO | PALO ALTO |
| CITY OF SAINT LOUIS | PRINCE GEORGE'S COUNTY, MD |
| CITY OF SANDY SPRINGS | SALT LAKE CITY CORPORATION |
| CITY OF SEATTLE | SALT LAKE COUNTY ASSESSOR'S OFFICE |
| CITY OF SEATTLE BUSINESS LICENSING AND TAX ADMINISTRATION | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR |
| CITY OF WEST HOLLYWOOD | SAN FRANCISCO TREASURER & TAX COLLECTOR |
| CLARK COUNTY | SAN FRANCISCO TREASURER AND TAX COLLECTOR |
| CLARK COUNTY, NV | SAN JOSE |
| CO RETAIL SALES TAX RETURN DR0100 | SAN MATEO COUNTY TAX COLLECTOR |
| CO RETAILERS USE TAX RETURN DR0173 | SAN RAMON |
| CO-BOULDER SALES USE TAX RETURN | SANTA CLARA COUNTY DEPARTMENT OF TAX AND COLLECTIONS |
| CO-DENVER OCCUPANCY TAX | SANTA MONICA FINANCE DEPARTMENT |
| COLLIN COUNTY TAX ASSESSOR-COLLECTOR | STATE OF DELAWARE |
| COLORADO DEPARTMENT OF REVENUE | STATE OF ILLINOIS DEPARTMENT OF REVENUE |

| | |
|---|---|
| CONTRA COSTA COUNTY TAX COLLECTOR | STATE OF OHIO |
| CORAL GABLES | STATE OF WASHINGTON DEPARTMENT OF REVENUE |
| COUNTY OF FAIRFAX | TAMPA BUSINESS LICENSE TAX DIVISION |
| DALLAS COUNTY TAX ASSESSOR / COLLECTOR | TENNESSEE DEPARTMENT OF REVENUE |
| DALLAS COUNTY UTILITY AND RECLAMATION DISTRICT | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS |
| DAVIDSON COUNTY CLERK | THE CITY OF CALGARY |
| DC DEPARTMENT OF REGULATORY | THE COMMONWEALTH OF MASSACHUSETTS |
| DC SALES USE TAX RETURN FR-800 M | THE MARIN COUNTY TAX COLLECTOR |
| DEKALB COUNTY TAX COMMISSIONER | TN SALES USE TAX RETURN RVR0000201 |
| DEPARTMENT OF CODE COMPLIANCE SERVICES | CITY OF TORONTO REVENUE SERVICES |
| DISTRICT OF COLUMBIA | TRAVIS COUNTY TAX OFFICE |
| DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | TREASURER, ARLINGTON COUNTY |
| DISTRICT OF COLUMBIA TREASURER | TX SALES USE TAX RETURN 01-114 |
| DURHAM COUNTY TAX COLLECTOR | UT SALES AND USE TAX RETURN TC- 62M |
| DUTCH TAX AUTHORITY | UTAH COUNTY ASSESSOR'S OFFICE |
| FL SALES USE TAX RETURN DR-15 | UTAH STATE TAX COMMISSION |
| FLORIDA DEPARTMENT OF REVENUE | VA DEALERS SALES USE TAX ST-9 |
| FORSYTH | VANCOUVER - MINISTRY OF FINANCE |
| FORSYTH COUNTY OFFICE OF TAX COMMISSIONER | VILLE DE MONTREAL SERVICE DES FINANCES |
| FRANCHISE TAX BOARD - STATE OF CALIFORNIA | VIRGINIA DEPARTMENT OF TAXATION |
| FULTON COUNTY TAX COMMISSIONER | WA COMBINED ANNUAL EXCISE TAX RETURN |
| GA SALES USE TAX REPORT ST-3 | WA COMBINED MONTHLY EXCISE TAX 2406M |
| GREGORY F.X. DALY COLLECTOR OF REVENUE (PERSONAL PROPERTY TAX, CITY OF ST. LOUIS) | WA COMBINED QUARTERLY EXCISE TAX 2406Q |
| HARRIS COUNTY TAX OFFICE | WA-CITY OF SEATTLE B&O TAX |
| HILLSBOROUGH COUNTY | WAKE COUNTY TAX ADMINISTRATION |
| HILLSBOROUGH COUNTY TAX COLLECTOR | WENDY BURGESS, TAX ASSESSOR-COLLECTOR (TARRANT COUNTY) |

## <u>SCHEDULE 1(u)</u>

### U.S. Trustee Office

| | |
|---|---|
| ADAM SHAARAWY | JANA WHITWORTH |
| ADELA ALFARO | JAYSON B. RUFF |
| ALETHEA CALUZA | JEFFREY SPONDER |
| ALEXANDRIA NIKOLINOS | JOSEPH C. KERN |
| ALICIA BARCOMB | KIRSTEN K. ARDELEAN |
| ANGELIZA ORTIZ-NG | LAUREN BIELSKIE |
| BRIAN HENAULT | LINDA MOTTON |
| CHRISTOPHER R. TRAVIS | LUCI JOHNSON-DAVIS |
| CHRISTY SIMMONS | MAGGIE MCGEE |
| CLARISSA WAXTON | MARTHA HILDEBRANDT |
| DANIEL C. KROPIEWNICKI | MICHAEL ARTIS |
| DAVID GERARDI | MILLIE APONTE SALL |
| FRAN B. STEELE | PETER J. D'AURIA |
| FRANCYNE D. ARENDAS | ROBERT J. SCHNEIDER, JR. |
| GLENN OTTO | SAMANTHA CHILTON |
| GWEN SMITH | TARA TWOMEY |
| HA NGUYEN | TIA GREEN |
| HECTOR DURAN | TINA L. OPPELT |
| IVETTE GERHARD | WILLIAM J. ZIEMER |
| JAMES STIVES | YASMINE RIVERA |

**SCHEDULE 1(v)**

**Utilities**

| | |
|---|---|
| 1156 APF LLC | LOGIX FIBER NETWORKS |
| ACC BUSINESS | LOS ANGELES DEPT OF WATER & POWER |
| ACCESS ONE, INC. | LS2 OFFICE |
| ACTION ENVIRONMENTAL SERVICES | MCI COMM SERVICE |
| ADT SECURITY SERVICES | METTEL |
| AT&T | MIDAMERICAN ENERGY SERVICES LLC |
| AT&T MOBILITY | MONKEYBRAINS ISP |
| ATMOS ENERGY | MSI HOLYOKE LLC |
| BAI CONNECT | NITEL, INC. |
| BC HYDRO | NV ENERGY/30150 SOUTH NEVADA |
| BCN TELECOM, INC. | NYC WATER BOARD |
| BEANFIELD METROCONNECT | OPTICAL COMMUNICATIONS |
| BELL CANADA | PACIFIC GAS & ELECTRIC |
| BIN THERE DUMP THAT | PACIFIC POWER-ROCKY MOUNTAIN POWER |
| BREAK IT DOWN, LLC | PECO |
| CABLEVISION LIGHTPATH | PEOPLES GAS |
| CENTURYLINK | PEPCO (POTOMAC ELECTRIC POWER COMPANY) |
| CHARTER COMMUNICATIONS | PINNACLE SUSTAINABILITY SOLUTIONS, INC. |
| CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | PROVIDENT ENERGY MANAGEMENT |
| CITY OF AUSTIN, TX | QWEST/CENTURYLINK |
| CITY OF BERKELEY, CA | RCN CORPORATION |
| CITY OF BEVERLY HILLS, CA | RECYCLE TRACK SYSTEMS, INC. |
| CITY OF DALLAS, TX | RELIANT ENERGY SOLUTIONS/NRG |
| CITY OF MCKINNEY, TX | REPUBLIC SERVICES |
| CITY OF MIAMI BEACH, FL | RE-STREAM |

| | |
|---|---|
| CITY OF MOUNTAIN VIEW, CA | ROGERS COMMUNICATIONS CANADA |
| CITY OF PALO ALTO UTILITIES, CA | ROYAL WASTE SERVICES, INC. |
| CITY OF PORTLAND, OR | RWS FACILITY SERVICES |
| CITY OF SANTA MONICA, CA | SEA07-1099 STEWART ST |
| COGENT CANADA, INC. | SHAW BUSINESS |
| COGENT COMMUNICATIONS | SHAW CABLE |
| COGENT WASTE SOLUTIONS | SILVERIP COMMUNICATIONS |
| COLUMBIA GAS OF OHIO | SKYWIRE NETWORKS |
| COMCAST | SOHONET INC |
| COMED | SOUTHERN CALIFORNIA EDISON |
| COMMONWEALTH EDISON COMPANY | SOUTHERN CALIFORNIA GAS (THE GAS CO.) |
| COMPOSTNOW INC | SOUTHWEST GAS |
| CON EDISON | SPARKLIGHT |
| COX BUSINESS | SPECTRUM BUSINESS |
| COX COMMUNICATIONS | TELUS SERVICES |
| CROWN CASTLE FIBER LLC | TEXAS GAS SERVICE |
| DATAVERGE | THE JUNKLUGGERS OF NYC |
| DIRECT ENERGY/NRG | TORONTO HYDRO ELECTRIC SYSTEM |
| EBS-ENERGY BILLING SERVICE | TORONTO WATER & SOLID WASTE MGMT SVCS |
| ELLUMNET | TXU ENERGY |
| ENGIE RESOURCES | UNITED WORLD TELECOM |
| ENWAVE ENERGY CORPORATION | UNIVERSITY OF MARYLAND |
| EVERSOURCE ENERGY | VERIZON |
| EVERSTREAM | VERIZON WIRELESS |
| FILCO CARTING CORP | WASHINGTON GAS |
| FIRST-CITIZENS BANK & TRUST | WASTE CONNECTIONS LONE STAR |
| FIRSTDIGITAL | WASTE CONNECTIONS LS |
| FPL - FLORIDA POWER & LIGHT COMPANY | WASTE CONNECTIONS OF FLORIDA |

| FUSION | WASTE CONNECTIONS OF NEW YORK INC |
|---|---|
| GEORGIA NATURAL GAS | WASTE MANAGEMENT |
| GEORGIA POWER | WATER SYSTEMS INC. |
| GRANITE TELECOMMUNICATIONS | WAVE |
| GTT COMMUNICATIONS, INC | WILINE NETWORKS INC |
| HOTWIRE COMMUNICATIONS | WYSE METER SOLUTIONS INC |
| HUDSON ENERGY SERVICES LLC | XCEL ENERGY |
| INDUSTRIAL CARTING | ZAYO CANADA |
| JUST ENERGY | ZAYO CANADA INC |
| KBSIII 201 SPEAR STREET LLC | ZAYO GROUP |
| KELLTECH SYSTEMS | ZAYO GROUP, LLC |
| KINGS III OF AMERICA, INC. | ZRACE COMMUNICATIONS |
| LEVEL 3 COMMUNICATIONS LLC | |

## SCHEDULE 1(w)

**Vendors**

| | |
|---|---|
| 10 EAST 38TH STREET COMPANY, LLC | KAISER FOUNDATION HEALTH PLAN INC |
| 100 SUMMER OWNER LLC | KALTURA |
| 1001 DOMINION SQUARE MANAGEMENT INC. | KAPLAN HECKER FINK LLP |
| 1001 WEBWARD LLC | KARAVAS KIELY SCHLOSS & WHITMAN LLP (DBA KARAVAS KIELY & SCHLOSS LLP) |
| 101 NORTH FIRST AVE LLC | KARINA A. VADO |
| 1090 PENDER PROPERTIES LTD. (C/O BENTALL KENNEDY (CANADA) LIMITED PARTNERSHIP) | KARL PAWLEWICZ |
| 11 PARK PLACE ASSOCIATES (DBA 11 PARK PLACE LLC) | KARNIVAL HOLDINGS LIMITED |
| 1-10 BUSH TERMINAL OWNER LP | KARP AND ASSOCIATES, LLC |
| 110 WALL STREET L.P. | KASIAN ARCHITECTURE INTERIOR DESIGN & PLANNING LTD LTD |
| 1100 15TH STREET LLC | KASTLE NEW YORK LLC |
| 111ORD LLC | KATELYN PERRY PHOTOGRAPHY INC. |
| 1156 APF LLC | KATO INTERNATIONAL LLC (TOWER49) |
| 12 INTERACTIVE, LLC (DBA PERKSPOT) | KAUFMAN DOLOWICH & VOLUCK LLP |
| 120 EAST 16TH STREET CO. LLC | KAUFMAN LEASING COMPANY LLC |
| 1201 TAB OWNER, LLC | KBS REAL ESTATE INVESTMENT TRUST III, INC. |
| 1305 2ND STREET SM, LLC | KBS REAL ESTATE INVESTMENT TRUST III, INC. (DBA KBS III LEGACY TOWN CENTER, LLC) |
| 130W42 OPCO LLC | KELLAN, INC. |
| 131 QUEEN STREET LIMITED | KELLY ANNA LIMITED |
| 135 EAST 57TH STREET LLC | KENNETH L. MAUN TAX ASSESSOR/COLLECTOR - COLLIN COUNTY |
| 1389 PEACHTREE STREET LP | KENT COMMERCIAL, INC. |
| 1440 BROADWAY (NY) OWNER, LLC | KERRY OVERTON |
| 1450 BROADWAY MEMBER LLC | KEY CONSULTING TECHNOLOGIES S.A. DE C.V. (DBA KEY CONSULTING) |
| 1460 LEASEHOLD SWIGHM LLC | KHAN MEDIA GROUP |

| | |
|---|---|
| 149 FIFTH AVE. CORP. | KIDDER MATHEWS INC. (DBA KIDDER MATHEWS) |
| 1547 9TH LLC | KID-SCAN LLC (DBA PRINTSCAN LLC) |
| 1601 ELM HOLDINGS LP | KING & SPALDING LLP |
| 1701 RHODE ISLAND INC | KING & WOOD MALLESONS |
| 1711 RHODE ISLAND OWNER LLC | KING COUNTY TREASURY |
| 17-18 MANAGEMENT CO LLC | KING DRAFT INC (DBA KING DRAFT) |
| 177 COLORADO OWNER LLC | KING LIBERTY NORTH CORPORATION (DBA FIRST CAPITAL REALTY INC.) |
| 1814 FRANKLIN INVESTORS, LLC | KIRANJO, INC. (DBA REAL TECH) |
| 1818 ADVOCACY GROUP | KIRKLAND & ELLIS LLP |
| 183 MADISON APF LP | KIRTHIGA REDDY |
| 185 MADISON AVENUE LLC | KISI |
| 1900 MCKINNEY HARWOOD LLC | KISMET REALTY CORPORATION |
| 195 MONTAGUE OWNER, LLC | KJM REAL ESTATE SERVICES LLC |
| 1LIFE HEALTHCARE, INC. (DBA ONE MEDICAL) | KLIMA NEW YORK, LLC |
| 2 NINTH AVENUE PARTNERS, LLC | KM ASSOCIATES OF NEW YORK INC |
| 200 PORTLAND ST, LLC | KM HOSPITALITY INC. |
| 2000 SIERRA POINT PARKWAY LLC | KNIGHT RESTORATION |
| 2015 MAIN PARTNERSHIP | KNOLL, INC. |
| 2015 SHATTUCK LLC | KOGNETA INC |
| 221 W. 6TH STREET (TX) OWNER, LLC | KONE INC (USA) |
| 2211 MICHELSON HOLDINGS, LLC | KONTOR REAL ESTATE LIMITED |
| 2221 PARK PLACE PARTNERS LLC | KONTOR REAL ESTATE, INC |
| 2500 CITYWEST JV, LLC | KORN FERRY (US) |
| 2500 CITYWEST REIT, INC. | KOROSEAL INTERIOR PRODUCTS LLC |
| 255 SOUTH KING STREET LIMITED PARTNERSHIP | KPMG LLP (DBA KPMG) |
| 2571540 ONTARIO INC O/A SERVPRO OF BARRIE | KRE SUMMIT 1, 2, OWNER LLC |
| 2600 CR, LLC | KRISTEN LAND CO. (DBA BEST HOT TUBS - FARMINGDALE) |
| 270B METROPOLITAN SQUARE LLC | KROLL AGENCY AND TRUSTEE SERVICES LTD |

| | |
|---|---|
| 2755 CANYON BOULEVARD LLC | KROLL AGENCY SERVICES LIMITED |
| 2783069 ONTARIO INC - NICKNICHE CREATIVE STUDIOS | KROLL BOND RATING AGENCY, LLC |
| 29 WEST MANAGER, LLC | KS SP LP & KS SP1 LP & ARI SP LP & ARI SP1 LP |
| 3000 S ROBERTSON PROPERTY OWNER LLC | KYLE FISCHER |
| 31 TALENT, LLC | KYLE PHILIP O'KEEFE-SALLY |
| 332 PROPERTY, LLC C/O U.S. REALTY MANAGEMENT COMPANY, LLC | KYRIBA CORP |
| 34 SOUTH 11TH STREET LP | L. CHARNEY 1410 BROADWAY LLC |
| 340 BRYANT STREET LLC | LA BUSINESS JOURNAL |
| 3400 PROPERTY LLC | LA CASITA BAKESHOP, LLC |
| 349 5TH AVENUE LLC | LA CIE ELECTRIQUE BRITTON LTEE LTD |
| 360 DG LLC (DBA 360 DESTINATION GROUP) | LA COLOMBE |
| 385 FIFTH AVENUE LLC | LA HOLDCO LLC |
| 400 CALIFORNIA, LLC | LA REALTY PARTNERS INC |
| 400 SPECTRUM HOLDINGS LLC | LA375 WW S.A. DE C.V. (DBA ESPACIO CORPORATIVO) |
| 401 FRANKLIN SOUTH, LTD | LABOR LAW COMPLIANCE CENTER, LLC |
| 4044 BONHAM STRAND TENANT LIMITED | LAGARSOFT SRL |
| 408 BWAY REALTY LLC | LANCASTER COMMERCIAL PRODUCTS LLC |
| 420 LINCOLN ROAD DEVELOPMENT LLC (DBA PARK@420) | LANGUAGE LINE SERVICES, INC. (DBA LANGUAGELINE SOLUTIONS) |
| 4282639 CANADA INC. (DBA NAI TERRAMONT COMMERCIAL) | LANTERN HOLDINGS LLC |
| 430 PARK AVENUE COMPANY LLC (DBA PARK 430 OPERATING COMPANY LLC) | LASALLE STAFFING INC |
| 44 WALL STREET HOLDINGS, LP | LATAM CO BV |
| 448 NORTH LASALLE, LLC | LATHAM & WATKINS LLP |
| 460 PARK AVE S ASSOCIATES | LATITUDE PROPERTY GROUP, LLC |
| 490 LOWER UNIT LP | LAURA TORSIELLO |
| 500 FIFTH AVENUE (NEW YORK) LLC | LAVAZZA NORTH AMERICA, INC. |
| 500-512 SEVENTH AVENUE L.P. | LAW OFFICES OF AMBER LESS BISSELL PC |
| 515 FOLSOM STREET LLC | LAW OFFICES OF KIM & CHANG |

| | |
|---|---|
| 524 BROADWAY COMPANY, L.P. | LAYTON &AMP; CO, INC |
| 54 WEST 40TH REALTY LLC | LAYTON CONSTRUCTION COMPANY, LLC (DBA INTERIOR CONTRUCTION SPECIALISTS) |
| 546 FIFTH OWNER LLC | LAZ KARP ASSOCIATES, LLC. |
| 550 STEWART ACQUISITION LLC (DBA 145 HF REALTY ASSOCIATES) | LAZ PARKING GEORGIA, LLC |
| 575 LEX PARENT, LLC (DBA 575 LEX PROPERTY OWNER) | LAZARUS DIRECT INC |
| 599-6 LLC | LAZARUS HOUSE, LLC |
| 600 B STREET SAN DIEGO OWNER LLC | LBA RV-COMPANY IX,LP |
| 600 CALIFORNIA JV HOLDCO LLC (DBA 600 CALIFORNIA OWNER LLC) | LD LOWER HOLDINGS INC. (DBA KLDISCOVERY ONTRACK, LLC) |
| 6001 CASS LLC | LDF INTERNATIONAL HOLDINGS LIMITED |
| 601 CONGRESS LP | LEANDATA, INC |
| 601 METROPOLITAN SQUARE LLC | LEAPLEY CONSTRUCTION GROUP OF ATLANTA LLC (DBA LEAPLEY CONSTRUCTION) |
| 609 PARTNERS LLC (DBA 609 OFFICE UNIT OWNER LLC) | LEASON ELLIS LLP |
| 625 MASS AVE OWNER, LLC | LEDE GLOBAL INC. |
| 655 NEW YORK LLC | LEE & ASSCOCIATES NYC LLC (O'TOOLE GROUP) |
| 6E 32 FEE OWNERS LLC | LEE & ASSOCIATES ARIZONA COMMERCIAL REAL ESTATE SERVICES (DBA LEE & ASSOCIATES) |
| 6SENSE INSIGHTS, INC. (DBA 6SENSE) | LEE & ASSOCIATES COMMERCIAL REAL ESTATE (BC) LTD. |
| 711 ATLANTIC AVENUE COMPANY LLC | LEE & ASSOCIATES COMMERCIAL REAL ESTATE SERVICES, INC. - ORANGE |
| 725 PONCE OFFICE, LLC | LEE & ASSOCIATES COMMERCIAL REAL ESTATE SERVICES, LLC |
| 731 SANSOME, LLC | LEE & ASSOCIATES OAKLAND COMMERCIAL REAL ESTATE SERVICES, INC. |
| 7801 BURNET ROAD LP | LEE AND LI ATTORNEYS AT LAW |
| 79 MADISON LLC | LEE HECHT HARRISON LLC |
| 80 STRAND STREET JOINT VENTURE | LEERON HOORY |
| 800 N HIGH INVESTMENTS LLC | LEGACY BUILDERS/ DEVELOPERS, CORP |
| 801 BARTON SPRINGS OWNER LLC | LEGACY WEST INVESTORS, LP |
| 84CODES AB ( DBA CLOUDAMQP ) | LEGALINX LTD |

4

| 85 BROAD STREET PROPERTY OWNER, LLC | LEHEL KOVACS |
|---|---|
| 881 PEACHTREE STREET, LLC | LEIBSOHN & COMPANY |
| 9044-1866 QUEBEC INC (DBA FUT IDEAL) | LEIGH LEZARK (DBA THE MISSHAPES LLC) |
| 99 CHAUNCY STREET, INC. | LEMAY CO INC |
| A PLUS TYPE INC. | LENCORE ACOUSTICS, LLC |
| A PRIORI INTERNATIONAL, LLC | LENDTABLE |
| A&G REALTY PARTNERS | LENNARD COMMERCIAL REALTY |
| A. SANTINI STORAGE CO. OF NJ, INC. (DBA A. SANTINI MOVING & STORAGE CO.) | LENOX 429 AVE, INC. |
| A.M. CABINETS INC. | LESSONLY |
| A.W. & S. CONSTRUCTION CO., INC. (DBA ALEXANDER WOLF & SON) | LET THERE BE NEON CITY, INC.(DBA LET THERE BE NEON) |
| A.W. SHARED WORK SPACES LTD | LETTER OF CREDIT CO. I, LLC |
| AAA COMPLETE BUILDING SERVICES, INC. (DBA COMPLETE BUILDING SERVICES) | LEXFIELD LAW OFFICES |
| AAA NORTHEAST | LF GRAMERCY LLC |
| AB 40TH STREET, LLC | LF GREENWICH LLC |
| AB METRO PROPERTIES LTD / STATION SQUARE 4670 ASSEMBLY LP | LHREV AUSTIN UNIVERSITY PARK, LP |
| ABBC - AZEVEDO NEVES, BENJAMIN MENDES, CARVALHO E ASSOCIADOS SP RL (DBA DLA PIPER ABBC) | LIBERATION AI LLC |
| ABC PEST CONTROL OF DFW INCE | LIBERTY MARKET BUILDING TWO LP |
| ABEL'S FINE FURNITURE MOVERS | LIBERTY MUTUAL INSURANCE |
| ABLE REAL ESTATE USA INC | LIBERTY MUTUAL INSURANCE |
| ABM INDUSTRY INC (DBA ABM PARKING SERVICES) | LIC SITE B-1 JV HOLDINGS, L.P. (DBA LIC SITE B-1 OWNER, L.L.C.) |
| ABM JANITORIAL SERVICES NEAST INC | LIEBENWEIN RECHTSANWAELTE |
| ABNER PROPERTIES COMPANY | LIFETIME ADELAIDE STREET INC |
| ABRAHAM TALASSAZAN | LILI YANG |
| ABS 145 LLC | LILKER ASSOCIATES CONSULTING ENGINEERS,PC |
| AC DAVIS SIGN & IMAGING LLC | LINCOLN INTERNATIONAL, LP (DBA LINCOLN PARTNERS ADVISORS LLC) |
| ACACIA NPU, INC. (DBA CATER2.ME) | LINCOLN PARTNERS ADVISORS LLC |
| ACC BUSINESS | LINCOLN STREET PROPERTY OWNER, LLC |

| | |
|---|---|
| ACCENT DISTRIBUTING, LLC | LINKEDIN CORPORATION (DBA LINKEDIN) |
| ACCENTURE INTERNATIONAL LIMITED | LIQUID LOGISTICS HOLDINGS INC (DBA LIQUID LOGISTICS) |
| ACCENTURE LLP | LIQUIDSPACE INC |
| ACE FIRE AND SECURITY SYSTEMS LIMITED | LITMUS SOFTWARE, INC. (HOLD) |
| ACE PARKING MANAGEMENT, INC. | LITTLE DIVERSIFIED ARCHITECTURAL CONSULTING, INC. |
| ACE SIGN CO. | LIVERAMP INC. |
| ACG ADVOCACY LLC | LIVWRK LLC |
| ACME CONSTRUCTION SUPPLY CO INC | LJ REALTIES INC |
| ACQUIOM CLEARINGHOUSE LLC | LOCH REAL ESTATE INC |
| ACRES BROKERAGE, LLC | LOCKE LORD LLP |
| ACTIVAIRE LLC | LOCUS CORPORATION |
| ACTIVAIRE STUDIO LLC (HOLD) | LOGIC MONITOR INC |
| ACTUALIZE CONSULTING LLC | LOGIX HOLDING COMPANY, LLC (DBA LOGIX FIBER NETWORKS) |
| ADAM SORENSEN | LOGIXX SECURITY INC |
| ADAMS & COMPANY REAL ESTATE, LLC | LONG AND FOSTER REAL ESTATE, INC |
| ADMINISTRATION DES CONTRIBUTIONS DIRECTES | LONG ISLAND CITY PARTNERSHIP |
| ADP | LOOPNET |
| ADP STREAMLINE BV | LORE BCA 2120 LP (DBA LIONSTONE INVESTMENTS) |
| ADS WW SPV | LOS ANGELES COUNTY TAX COLLECTOR |
| ADVANCED ENVIRONMENTAL CORP | LOUIS ANDREW DESLIS |
| ADVANCED PARKING SYSTEMS | LOYENS LOEFF |
| ADVANCED SPORTS MEDIA, LLC | LPC COMMERCIAL SERVICES, INC |
| ADVENT SYSTEMS, LLC (DBA ALLIED UNIVERSAL TECHNOLOGY SERVICES) | LPC COMMERCIAL SERVICES, INC. |
| ADVISER COMPLIANCE ASSOCIATES, LLC (DBA ACA COMPLIANCE GROUP) | LPS USA INC |
| ADVISORS REAL ESTATE CALIFORNIA, INC (DBA COLDWELL BANKERS COMMERCIAL ADVISORS) (HOLD) | LPS USA, INC (DBA LANIER PARKING SOLUTIONS) |
| ADYEN N.V. | LRN CORPORATION |
| AEC INTERNATIONAL SERVICES S.A. | LS2 OFFICE LLC |

| | |
|---|---|
| AETNA LIFE INSURANCE | LUCAS LUEDTKE |
| AETNA LIFE INSURANCE COMPANY | LUCID SOFTWARE INC. |
| AFA PROTECTIVE SYSTEMS, INC. | LUG LIFE, LLC (DBA THE JUNKLUGGERS) |
| AFCO CREDIT CORPORATION | LU-HAI LIANG |
| AFFINITY BUILDING SOLUTION LLC | LUIS FELIPE VETTER |
| AFIAA 125 WEST 25TH STREET, LLC | LUMI CONSULTING GROUP, INC. |
| AG OC PORTFOLIO,L.P. (DBA REDSTONE OWNER,L.P.) | LUMINET SOLUTIONS LTD |
| AGERA ENERGY | LURIE FRIEDMAN LLP |
| AGILEBITS, INC. (DBA 1PASSWORD) | LUTRON SERVICES CO., INC. |
| AG-LC WARNER CENTER PHASE IV OWNER, L.P. | LVA4 ATLANTA COLONY SQUARE LP |
| AGRE WILLIAMS SQUARE HOLDINGS LLC | LVC INTERIORS, INC. |
| AHMED BADR | LYNETTE CHIU |
| AHRC NYC NEW PROJECTS, INC | LYRA HEALTH, INC. |
| AIR AROMA USA DIST LLC | LYRECO CANADA, DIV DE/OF NOVEXCO INC. |
| AIR STREAM AIR CONDITIONING CORP | M&A MARKET MANAGEMENT |
| AIRGAS USA, LLC | M.ARTHUR GENSLER JR. & ASSOCIATES INC (DBA GENSLER) |
| AIRWALK PROPERTIES LLC | MACHAN SIGN COMPANY, INC. |
| AKERMAN LLP | MACMILLAN DISTRIBUTION LTD (DBA PHADION ) |
| AKF ENGINEERS LLP | MADELEINE LOPEMAN |
| AKORDA CORPORATION | MADISON AVENUE LEASEHOLD LLC |
| AL 511 WEST 25TH STREET INVESTMENTS, LLC (DBA AL 511 WEST 25TH STREET OWNER, LLC) | MADISON AVENUE LEASEHOLD LLC/SAGE REALTY CORP |
| ALAMEDA COUNTY ASSESSMENT APPEALS BOARD | MADISON CENTRE, LLC |
| ALAMO PEST MANAGEMENT | MAGNETIK MARKETING LLC |
| ALAN MARGOLIN & ASSOCIATES CONSULTING ENGINEERS AND ARCHITECTS D.P.C | MAGPIES BAKE SHOP LLC |
| ALEKSANDR MANOKHIN | MAGUIRE PROPERTIES–555 W. FIFTH, LLC |
| ALEMAN, CORDERO, GALINDO & LEE | MAHARAM FABRIC CORPORATION |

| | |
|---|---|
| ALEMAN, CORDERO, GALINDO & LEE | MAI HOANG |
| ALEPH E.S MANAGEMENT COMPANY LTD | MAKING MOVES LONDON LIMITED |
| ALEXANDER KOSTURA | MAKING MOVES LONDON LTD |
| ALEXANDRE SULTAN | MAKING PICTURES ILLUSTRATION LTD |
| ALFRED ARISTA ETANNTYO | MALKA MEDIA GROUP, LLC |
| ALGOLIA, INC | MALLIOS O'BRIEN SANDGROUND PLLC |
| ALI SERAG EL-DIN | MANAGED BY Q LLC |
| ALINE KIM | MANCHESTER PRIDE LTD |
| A-LIST MEDIA LLC | MANI JEFFERSON LANDING (DE), LLC |
| ALL EARS AB | MANI MBI (DE), LLC (DBA MALIBU BEACH INN) (HOLD) |
| ALLIED HEATING AND AIR CONDITIONING CO., INC. | MANSCAPERS NY LLC (DBA MANSCAPERS NY) |
| ALLOFFICECENTERS GMBH | MANTICA COFFEE TRADERS INC. (DBA JAMAICA BLUE COFFEE CO.) |
| ALLSET, INC. | MAPBOX, INC. |
| ALMA L ZARAGOZA-PETTY | MAPLE RED FINANCIAL MANAGEMENT CANADA INC. (HOLD) |
| ALPHA GLASS AND MIRROR | MAPSTED CORP. |
| ALT+CO LLC | MARC BLANCH FERRER LTD |
| ALTERYX, INC. | MARCH OF DIMES INC |
| ALTUS GROUP U.S. INC | MARCUS & MILLICHAP |
| ALVAREZ & MARSAL HOLDINGS, LLC | MARCUS & MILLICHAP REAL ESTATE INVESTMENT SERVICES CANADA, INC. (DBA MARCUS & MILLICHAP) |
| ALVAREZ & MARSAL TRANSACTION ADVISORY GROUP LLC | MARGARET IBRAHIM |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC | MARICOPA COUNTY TREASURER |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC | MARK LAPIDUS |
| ALVAREZ & MARSAL, LLC | MARKETSTAR QOZ BUSINESS LLC |
| AMANDA A. VILLAROSA | MARKIT GROUP LIMITED |
| AMAURYS ALMANZAR | MARKIT NORTH AMERICA |
| AMAZON CANADA FULFILLMENT SERVICES ULC | MARKMONITOR INC |
| AMAZON WEB SERVICES, INC. | MARSH CANADA LIMITED |

| | |
|---|---|
| AMAZON.CA | MARSH CANADA LIMITED |
| AMAZON.COM, INC. | MARSH USA INC. (DBA MARSH MANAGEMENT INC.) |
| AMCO 120 WT HOLDINGS, LLC (DBA AMCO 120 WEST TRINITY, LLC) | MARTEL EXPRESS MONTREAL INC. |
| AMELIA POAMZ | MARVAL & O'FARRELL S.C. (DBA MARVAL, O'FARRELL & MAIRAL) |
| AMERICAN AIRLINES, INC | MARYLAND STATE DEPARTMENT OF ASSESSMENTS AND TAXATION |
| AMERICAN ASSETS TRUST, LP (DBA AAT LLOYD DISTRICT OREGON SQUARE) | MARY'S PLACE SEATTLE |
| AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | MASERGY COMMUNICATIONS, INC. (DBA COMCAST BUSINESS - MASERGY COMMUNICATIONS) |
| AMERICAN CITY BUSINESS JOURNALS, INC. (DBA WASHINGTON BUSINESS JOURNALS IS A PUBLICATION OF AMERICAN CITY BUSINESS JOURNALS, INC.) | MASON TECHNOLOGIES, INC. |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. (DBA AMERICAN EXPRESS) | MASSO DETECTIVE AGENCY |
| AMERICAN FIRE PROTECTION GROUP INC | MATCO SERVICE CORP. |
| AMERICAN INTERNATIONAL EXPORTS | MATRIX TECHNOLOGY GROUP LLC |
| AMERICOM INC | MATT ANDERSON PERSONAL REAL ESTATE CORPORATION |
| AMERIPARK, LLC | MATTERPORT, INC. |
| AMPAIR PTY LTD | MATTHEW ESPOSITO (DBA VALENTE ASSOCIATES) |
| AMPLITUDE, INC. | MAVEN VENTURES GROWTH LABS MANAGEMENT COMPANY LLC |
| AMY WICK MARKETING/COMMUNICATIONS, LP | MAXUS GROUP,INC |
| ANAPLAN, INC. | MAXWELL CARL SCOTT (HOLD) |
| ANASTASIA DYAKOVSKAYA | MAYA KUPPERMANN |
| AND SO SHE THINKS LTD | MAYER BROWN LLP |
| ANDERSON MORI & TOMOTSUNE | MAYER BROWN LLP |
| ANDREA L MURAD (DBA A.M. MEDIA WORKS, INC.) | MAYORE ESTATES, LLC |
| ANDREA STOWE | MAZE.DESIGN, INC |
| ANDREW G KELLY | MBH ARCHITECTS INC. |
| ANDREW MONTAGUE | MC 19 EAST HOUSTON LLC |

| | |
|---|---|
| ANGELA SIMMS (HLYNBA) | MC 71 FIFTH AVENUE REALTY LLC |
| ANGELICA FREY | MCCALL & ALMY INC |
| ANGUS SYSTEMS GROUP INC | MCCARTER & ENGLISH, LLP |
| ANIXTER CANADA INC. | MCCORKLE SIGN COMPANY, INC. |
| ANIXTER CANADA INC. (NON-PUNCHOUT) | MCCORMICK COMPLIANCE CONSULTING, INC |
| ANIXTER INC. | MCGAVOCK PIKE PARTNERS GP |
| ANIXTER INC. | MCLAREN-HILL PROPERTY MANAGEMENT COMPANY, LLC |
| ANN HARRIS BENNETT | MCMILLAN DATA COMMUNICATIONS, INC. |
| ANNA DIMOND | MCMILLAN ELECTRIC |
| ANNA GOODSON MANAGEMENT INC | MCPF HOLDINGS LLC (DBA MADISON-OFC 5161 CA LLC) |
| ANNEX ALE PROJECT | MCW SOLUTIONS (HOLD) |
| ANP ATELIER & ASSOCIATES LTD | MECKLENBURG COUNTY TAX COLLECTOR |
| ANTONIO MUSILLAMI | MED EXPEDITORS INC |
| ANYBILL FINANCIAL SERVICES INC | MEDALLIA, INC. |
| ANYWHERE REAL ESTATE INC. | MEDIAMONKS |
| AON CONSULTING INC (DBA RADFORD) | MEDIANT COMMUNICATIONS, INC. |
| APELINC LANDSCAPE SERVICES, INC. | MEDIAPLATFORM, INC. |
| APEX ANALYTICS HOLDING CORPORATION (DBA APEX ANALYTIX, LLC) | MEDTRADE CAPITAL, LLC |
| APEX FACILITY RESOURCES, INC. | MEENA THIRUVENGADAM |
| APEX REAL ESTATE PARTNERS | MEGAPORT (UK) LIMITED |
| APF 28 W 44 OWNER LP | MEGAPORT (USA), INC |
| APIFIA, INC. (DBA MAVRCK) | MEGAPORT(SINGAPORE)PTE LTD |
| APNIC PTY LTD | MEGATREND PROPERTIES PTY LTD |
| APPEXTREMES, LLC (DBA CONGA) | MEGHAN KARN |
| APPLE RIDGE FUNDING LLC | MEISTER SEELIG & FEIN LLP |
| APPROVED OIL COMPANY OF BROOKLYN INC. | MELANIE EVERETT |
| APPSFLYER INC. | MENTAL HEALTH COALITION |

| APPZEN, INC | MENU NORTH AMERICA INC. (DBA CREATIVE DANES) |
|---|---|
| AQUILA COMMERCIAL, LLC | MENU A/S |
| ARAG NORTH AMERICA ( DBA ARAG LLC ) | MEPT 475 SANSOME STREET LLC |
| ARAMARK SERVICES, INC (DBA ARAMARK REFRESHMENT SVCS, LLC) | MEPT 777 6TH STREET, LLC |
| ARCGATE | MERCER (US) INC. |
| ARCHITECTURAL SURFACE RESTORATION | MERCER LTD |
| AREP OHG BROADWAY INVESTMENTS, LLC (DBA 520 BROADWAY OWNER, LLC) | MERMAIDS UK |
| ARGON PROPS | MERSIVE TECHNOLOGIES, INC. |
| ARGUS SOFTWARE INC. | MESA ENERGY SYSTEMS INC (DBA EMCOR SERVICES MESA ENERGY) |
| ARI JACOBOVITZ | MET TOWER OWNER LLC |
| ARI MATITYAHU | META PLATFORMS, INC. |
| ARIZONA DEPARTMENT OF REVENUE | METLIFE CORE PROPERTY REIT, LLC |
| ARLINGTON COUNTY TREASURER | METLIFE CORE PROPERTY REIT, LLC (DBA MCP HUB I, LLC) |
| ARMSTRONG TRANSFER & STORAGE CO. INC (DBA ARMSTRONG RELOCATION) | METRO CORP. |
| ARNALL GOLDEN GREGORY LLP | METROPLEX GENERAL CONTRACTORS |
| ARNOLD L LERNER (DBA LERNER + ASSOCIATES ARCHITECTS) | METROPOLITAN ATLANTA CHAMBER OF COMMERCE |
| ARPER USA, INC. | METROPOLITAN BUILDERS OF NY INC |
| ARSENAL COMMUNICATIONS, INC (DBA ARSENAL NEW YORK) | METROPOLITAN CLEANING LLC |
| ART IS LOVE, LLC | METROPOLITAN SQUARE REIT LLC (DBA THE METROPOLITAN SQUARE ASSOCIATES LLC) |
| ARTICULATE GLOBAL, INC. | METROPOLITAN TRANSPORTATION AUTHORITY |
| ARTLIFTING PBC (DBA ARTLIFTING) | MGMT GROUP INC |
| ARTOGRAFX, INC. | MIAMI NEW REALTY, INC |
| ARTURO TORRES | MIAMI PRIME LOCATION |
| ARUP CANADA INC. | MIAMI-DADE COUNTY - STATE OF FLORIDA |
| ARUP NORTH AMERICA LTD | MICHAEL CAVALIERE |
| ARUP USA INC. | MICHAEL FELIX GALARDO |

11

| | |
|---|---|
| ARYAKA NETWORKS INC | MICHAEL G KAUFMAN |
| ASANA PARTNERS FUND III REIT 1 LLC | MICHAEL GOLDMAN & ASSOCIATES, INC (DBA MGA) |
| ASANA PARTNERS SELECT RETAIL FUND, LP (DBA AP VICTORY PARK, LP) | MICHAEL GORDON |
| ASANA, INC. | MICHAEL GROSS |
| ASCENSION COFFEE ROASTERS LP | MICHAEL MCCARTHY |
| ASCENSOS LTD | MICHAEL TALESE |
| ASHWELL LONDON REAL ESTATE LTD | MICHAEL TALESE (DBA LABEL MAKER LLC) |
| ASIAN MENTAL HEALTH COLLECTIVE | MICHAEL WHITE REALTIES INC. |
| ASK OFFICIO UK LTD | MICHAEL'S ENGLISH MUFFINS |
| ASPOSE PTY LTD | MICHELLE LI |
| ASSA ABLOY ENTRANCE SYSTEMS US INC. | MICHIEL ARNOUTS |
| ASSURED PARTNERS OF TEXAS, LLC | MICRO MATIC USA, INC. |
| AT&T | MICROSOFT CORPORATION |
| ATEESH CHAND PERSONAL REAL ESTATE CORPORATION | MICROSOL RESOURCES |
| ATI RESTORATION, LLC | MID ARCTIC TRANSPORTATION CO. LTD. (DBA MATCO MOVING SOLUTIONS) |
| ATLAN INC. | MIKE HOLKESVIK |
| ATLANTIC 30 WALL TENANT LLC | MIKE PALMA |
| ATLANTIC PRODUCTION CENTER LLC | MILK STORK, INC. |
| ATLANTIS SERVICES INC | MILL CREEK COFFEE COMPANY LTD |
| ATLAS SIGN INDUSTRIES OF FLA LLC | MILROSE CONSULTANTS, INC, |
| ATLAS STARK HOLDINGS, LLC | MINDSTREAM ANALYTICS, LLC |
| ATLASADVANCEMENT, INC. | MINDTICKLE, INC. |
| ATRIUM STAFFING | MINIÑO ABOGADOS S.R.L. |
| ATTENTIVE MOBILE INC. | MINNESOTA DEPARTMENT OF REVENUE |
| AUDIO VIDEO GALERIE MGMT INC. | MIRABELLA ADVISERS LLP |
| AUDITBOARD, INC. | MITIE PLUMBING & HEATING CORP. |
| AUS10 DEVELOPMENT LTD | MITRATECH HOLDINGS, INC. |
| AUSTIN 316 OWNER, LP | MOBILITY NETWORK (TEXAS), LLC (DBA METROPOLIS) |

| | |
|---|---|
| AUSTIN OFFICE SPACE, INC. | MODERN CLEANING CONCEPT INC. |
| AUSTIN PROFESSIONAL CLEANING SERVICES | MOHAMMED GANGAT, ESQ |
| AUTH0, INC | MOHR PARTNERS, INC. |
| AUTOMATED BUILDING MANAGEMENT SYSTEMS, INC | MOLLY JACKSON |
| AUTOMATED SYSTEMS DESIGN, INC. | MONDAY.COM LTD |
| AVICOR CONSTRUCTION INC | MONROE & MEADOWS SYSTEMS, INC. |
| AVISON YOUNG - CHICAGO LLC | MONSTER MEDIA |
| AVISON YOUNG - NEW ENGLAND LLC | MONTEVERDE & ASSOCIATES PC |
| AVISON YOUNG - NORTHERN CALIFORNIA, LTD. (DBA AVISON YOUNG) | MONTGOMERY CAPITAL PARTNERS III, LP |
| AVISON YOUNG - SOUTHERN CALIFORNIA, LTD. | MONTGOMERY COUNTY TAX ASSESSOR - COLLECTOR |
| AVISON YOUNG (USA) INC. | MORAVIA IT , LLC |
| AVISON YOUNG (USA) INC. | MORE THAN MATTER |
| AVISON YOUNG COMMERCIAL REAL ESTATE (ONTARIO) INC. (DBA AVISON YOUNG) | MORGAN LEWIS & BOCKIUS LLP |
| AVISON YOUNG COMMERCIAL REAL ESTATE SERVICES, LP | MORGAN STANLEY DOMESTIC HOLDINGS, INC. |
| AVISON YOUNG USA INC. (DBA AVISON YOUNG - NORTH CAROLINA, LLC) | MORI AMERICA LLC (DBA MT BACK BAY ONE LLC) |
| AW RESTORATION, INC. (DBA SERVPRO) | MORI HAMADA & MATSUMOTO |
| AXIOM GLOBAL, INC. | MORRIS, NICHOLS, ARSHT & TUNNELL LLP |
| AYESHA WHYTE | MORRISON & FOERSTER LLP |
| B&H PHOTO-VIDEO | MORROW SODALI LLC |
| BACKUPIFY, INC | MOSS ADAMS LLP |
| BAHA INDUSTRIES CORP | MOT MODELS LTD |
| BAIN & COMPANY INC (DBA BAIN & COMPANY) | MOTIV OFFICE PTY (NON-PUNCHOUT) |
| BAKER & MCKENZIE | MOZAIC EAST LLC (DBA MOZAIC PARTNERS, LLC) |
| BAKER & MCKENZIE ABOGADOS, S.C.(DBA BAKER & MCKENZIE) | MRI SOFTWARE LLC |
| BAKER & MCKENZIE LLP | MSA ARCHITECTURE + DESIGN, INC. |
| BALDOR SPECIALTY FOODS, INC. | MSG ARENA, LLC |

13

| | |
|---|---|
| BALDOR SPECIALTY FOODS, INC. DC | MSI HOLYOKE LLC (HOLD) |
| BALDOR SPECIALTY FOODS, INC. NYC/PHL | MTS CUSTOMS |
| BALLARD SPAHR LLP | MUCK RACK, LLC |
| BAM WW SPV I LP. | MULTNOMAH COUNTY TAX COLLECTOR |
| BARBARA BISHOP LAW PLLC | MUNSCH HARDT KOPF & HARR, P.C. |
| BARCLAYCARD COMMERCIAL | MUNWAY TECHNOLOGY, INC. |
| BARREDA MOLLER S. CIVIL DE R.L. | MURRAY ARONSON, INC. |
| BARRY DAVID SEGAL | MURTAZA & KHOKHAR ENGINEERING CONSULTANTS, PLLC (DBA TOWER CONSULTING ENGINEERS) |
| BARTH - GROSS ELECTRIC CO., INC. | MUUTO A/S |
| BASSETT FURNITURE | MUUTO INC. |
| BATELIER SAS ( NON-POUNCH-OUT ) (HOLD) | MY OFFICEHUB LIMITED |
| BATELIER SAS (HOLD) | MYCHECK LLC |
| BAY AREA INSTALLATIONS INC | MYRIAD360, LLC (DBA MYRIAD360) |
| BBG ASSESSMENTS, LLC | NADAV SHATZ |
| BBSPRO SERVICES INC. | NAI CAPITAL COMMERCIAL, INC. (DBA NAI CAPITAL) |
| BCAL 44 MONTGOMERY PROPERTY LLC | NAMI NEW YORK PROPERTY, LLC |
| BCAL II, LLC (DBA BCAL 655 MONTGOMERY PROPERTY LLC) | NAMOR REALTY COMPANY LLC |
| BCAL MET PARK PROPERTY LLC | NANIBAA BECK |
| BCAL, LLC (DBA BCAL GATEWAY PROPERTY LLC) | NANYATA SIYAYA HOLDINGS PTY LTD |
| BCP SPECIAL OPPORTUNITIES FUND II CAYMAN LTD. | NARROW SECURITY INC |
| BCSP 330 NORTH WABASH CO-INVESTMENT JV | NASDAQ INC |
| BCSP 515 NORTH STATE STREET LLC | NATAKALLAM LLC |
| BCSP 8 600 HOLDINGS LLC | NATIONAL SAFETY COUNCIL |
| BCSP 8 INVESTMENTS, L.P (DBA BCSP CIRCA PROPERTY LLC) | NATIONAL VALUATION CONSULTANTS, INC. |
| BCSP CROSSROADS HOLDING LLC (DBA BCSP CROSSROADS PROPERTY LLC) | NATIVE AMERICAN RIGHTS FUND |
| BCSP DENVER PROPERTY LLC | NAUTADUTILH |
| BDN 1900 MARKET OWNER, L.L.C. | NAUTADUTILH NEW YORK |

| | |
|---|---|
| BDO USA, LLP | NAVAN, INC |
| BEACON HILL STAFFING | NAVIGATORS INSURANCE COMPANY |
| BECKWITH ELECTRONIC SYSTEMS, LLC | NAYYA HEALTH INC. |
| BEELINE.COM, INC. | NC CAYMAN LTD. |
| BEER WORX INCORPORATED | NCH CORPORATION |
| BELASTINGDIENST | NCIRCLE TECH PRIVATE LIMITED |
| BELASTINGDIENST APELDROORN | NCS MOVING SERVICES |
| BELL TECHLOGIX | NEGOTIATUS CORP. (DBA ORDER) |
| BELLEVUE PLACE OFFICE, LLC | NEJAT ABDURAHMAN |
| BELVEDERE PLACE JV LLC (DBA BELVEDERE PLACE PROPERTY OWNER LLC) | NEOCOL INC |
| BEN MALLIN | NETDOCUMENTS SOFTWARE INC. (DBA SUNDANCE GROUP HOLDINGS INC.) |
| BENCHMARK COMMERCIAL REAL ESTATE SERVICES | NEW ECONOMY LLC (DBA GLOBALIZATION PARTNERS LLC) |
| BEND GOODS, LLC | NEW HANOVER COUNTY AIRPORT AUTHORITY |
| BERGER ENGINEERING COMPANY | NEW JERSEY DIVISION OF TAXATION |
| BERKELEY RESEARCH GROUP, LLC | NEW YORK MARINE & GENERAL INSURANCE COMPANY |
| BERKLEY INSURANCE COMPANY (DBA VELA INSURANCE SERVICES) | NEW YORK SECURITY SOLUTIONS, INC |
| BERNARD NICKELS, INC (DBA BERNARD NICKELS & ASSOCIATES) | NEW YORK SOUNDPROOFING LLC |
| BERNELM, LLC | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE |
| BERRIOS INVESTMENT GROUP | NEWMAN FERRARA LLP |
| BESPOKE COMMERCIAL REAL ESTATE | NEWMARK & COMPANY REAL ESTATE, INC. (DBA NEWMARK KNIGHT FRANK) |
| BESTMARK NATIONAL LLC | NEWMARK CANADA |
| BETA AGENCY INC. | NEWMARK GRUBB KNIGHT FRANK |
| BETHANY SMITH | NEWMARK KNIGHT FRANK |
| BETTERCLOUD | NEWMARK OF SOUTHERN CALIFORNIA INC (DBA NEWMARK GRUBB KNIGHT FRANK) |
| BEVERAGE CONTROL, INC. (DBA BEVERAGE CONTROL) | NEWMARK REAL ESTATE OF DALLAS |
| BEVERLY AND COMPANY, INC | NEWMARK REAL ESTATE OF MASSACHUSETTS LLC |

| | |
|---|---|
| BEVERLY HILLS GATEWAY, LP | NEXT LEVEL VALET |
| BEYONDTRUST CORPORATION | NFINITY GLOBAL INC. |
| BH CENTRE HEAD CORP. | NGL LIGHTING SUPPLY |
| BHC OFFICE SOLUTIONS | NICHOLAS SYLVAN CONTINO |
| BHRS GROUP LLC (DBA AVALON) | NICK CLARK PERSONAL CHECKING |
| BHS FOOD SERVICES SOLUTIONS INTERNATIONAL | NICK PIERCE |
| BIDVEST SERVICES (PTY) LTD ( DBA BIDVEST EXECUFLORA) | NINE UNITED TAK CO., LTD (DBA HAY) |
| BIGMARKER.COM LLC (DBA BIGMARKER) | NISOS HOLDINGS, INC. (DBA NISOS) |
| BINGO MARKETS | NJ LEEP |
| BINGO MARKETS LLC | NOBLE COYOTE ROASTERS |
| BIRDLY, INC. (DBA PLATO HQ) | NOEL LARA |
| BISNOW LLC | NORTH AMERICAN PARKING LLC |
| BITLY INC | NORTH CAPITOL STREET PARTNERS LP (DBA 660 NORTH CAPITOL STREET PROPERTY LLC) |
| BIZPROV | NORTH CAROLINA DEPARTMENT OF REVENUE |
| BIZSTRATPLAN INC | NORTH DOWNS REALTY INC. |
| BLACK GIRLS CODE | NORTH HYDRATION LTD (DBA NORTH WATER) |
| BLACK SWAN SOCIETY (PTY) LTD | NORWAY HOLDINGS, INC. (DBA BOSTON REALTY ADVISORS) |
| BLACKLINE SYSTEMS, INC | NOTARIOS CACERES, S.C. |
| BLACKMON MOORING (DBA BLACKMON MOORING OF HOUSTON) | NOUVEAU ELEVATOR |
| BLACKROCK US CORE PROPERTY FUND, INC. (DBA 2420 17TH STREET LLC) | NOVEL CENTRAL LLC |
| BLACKTIP CONSULTANCY LTD | NOVO CONSTRUCTION, INC. |
| BLAKE, CASSELS & GRAYDON LLP | NP 18TH & CHET, LLC |
| BLANCA COMMERCIAL REAL ESTATE, INC. | NPD LOGISTICS |
| BLANK ROME LLP | NTC ACQUISITION CO |
| BLANTYRE HOLDINGS LLC (DBA WOHIO HOLDING INC.) | NTRUST INFOTECH INC |
| BLAVITY, INC | NURTURING EXPRESSIONS LLC (DBA OPTIMUM WELLNESS) |

| | |
|---|---|
| BLDG, LTD | NV TECHNOLOGIES PTY, LTD |
| BLINK MEDIA INC. (DBA BLINK CREATIVE STUDIO) | NW SOHOCA REIT LLC (DBA NW 524 SOHO LLC) |
| BLOCK 23 COMMERCIAL, LLC | NYC DEPARTMENT OF BUILDINGS |
| BLOCK YOUNGER, LLC | NYC DEPARTMENT OF FINANCE |
| BLOOM DIGITAL MARKETING, INC. | NYC DEPARTMENT OF FINANCE |
| BLOOM REAL ESTATE GROUP LLC | NYC FIRE DEPARTMENT |
| BLOOMBERG FINANCE L.P. | NYC PUMPS REPAIR PM LLC (DBA PUMPMAN NYC) |
| BLOOMBERG INC. (DBA BGOV LLC) | NYC VANBARTON INTERBOROUGH FUND LLC (DBA EIB STUDIO SQUARE LLC) |
| BLP ABOGADOS S.A. | NYC WATER BOARD |
| BLU DOT | NYS DEPARTMENT OF TAXATION AND FINANCE |
| BLUCAR LLC (DBA COMMUTIFI) | NYS UNEMPLOYMENT INSURANCE DIVISION |
| BLUE ABACO PRODUCTIONS LLC (HOLD) | NYSE MARKET (DE), INC. |
| BLUE HAVEN INITIATIVE, LLC | O' MELVENY & MYERS, LLP |
| BLUE WAVE COMMUNICATIONS LLC | O.B.N. CONSULTING INC. (DBA OBN SECURITY & INVESTIGATIVE CONSULTANTS) |
| BNP PARIBAS REAL ESTATE TRANSACTION FRANCE - 52822 | OAKHURST REALTY PARTNERS LLC |
| BNY TOWER HOLDINGS LLC | OAKWOOD CORPORATE SERVICES LIMITED |
| BOARDWALK OFFICE ASSOCIATES LLC | OANDA BUSINESS INFORMATION AND SERVICES INC. |
| BOOKING.COM B.V. | O'BRYANT ELECTRIC, INC. |
| BOSTON BUILDING WRAPS, INC | OBS REIT LLC |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | OCC COMMERCIAL LLC |
| BOULDER COUNTY TREASURER | ODEKO, INC |
| BOX INC | ODITLY TECHNOLOGIES PRIVATE LIMITED |
| BRADLEY LITTLE | OFFICE BANK CO.,LTD. |
| BRAMMY GEDULD | OFFICE CONCIERGE LLC |
| BRANDED GROUP INC | OFFICE FLEX GROUP |
| BRANDON FARRELL | OFFICE FREEDOM LIMITED |

| | |
|---|---|
| BRAXOS SECURITY SOFTWARE LLC | OFFICE HUB (PTY) LTD |
| BREAKOUT COMMERCE, INC. (DBA GOOTEN, INC.) | OFFICE HUB LLC |
| BREAKWATER HOLDINGS LLC | OFFICE SPACE CHICAGO, INC. |
| BREEZE IT INC | OFFICE-HUB.COM PTE LTD |
| BREF IV REIT II, INC. (DBA 1619 BROADWAY REALTY LLC) | OFFICENETWORK, LLC |
| BREIT BD TRS JV LLC (DBA BREIT SLC TRS LLC) | OFFICEPLACE JOHANESBURG (PTY) LTD |
| BRETT PETERSON | OFFICERND LIMITED |
| BRIAN PETERSON | OFFICEWORKS NEW YORK, INC. |
| BRIDGETON 995 MARKET PROPERTY LLC (DBA BRIDGETON 995 MARKET FEE LLC) | OFQ ABOGADOS LLC |
| BRIGARD & CASTRO S.A.S. | OHIO EQUITIES LLC REALTORS |
| BRIGARD & URRUTIA ABOGADOS S.A.S. (DBA BU) | OKTA, INC |
| BRIGHT HORIZONS CHILDREN'S CENTERS LLC (DBA BRIGHT HORIZONS) | OLIVE/HILL STREET OWNER, LLC (DBA OLIVE/HILL STREET PARTNERS, LLC) |
| BRISCOE BURNETT | OMERS REALTY CORPORATION |
| BRITISH COLUMBIA MINISTRY OF FINANCE | OMV PARK SQUARE LLC |
| BRIX CATERING & EVENTS | ON TARGET HOLDINGS, LLC (DBA ON TARGET SOLUTIONS, LLC) |
| BROADRIDGE | ONCORE REAL ESTATE CONSULTING, LLC |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. (DBA BROADRIDGE, BROADRIDGE ICS, BROADRIDGE ICS, INC.) | ONE BRIDGE CAPITAL ADMINISTRAÇÃO E GESTAO DE CARTEIRA DE TÍTULOS E VALOR MOBILIÁRIO LTDA. |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. (DBA BROADRIDGE, BROADRIDGE ICS, BROADRIDGE ICS, INC.) | ONE CLIPBOARD, INC. (DBA SPLASH) |
| BROADWAY CLIFTON PROPERTY LLC | ONE CULVER OWNER LP |
| BROADWAY CONTINENTAL CORP | ONE DIVERSIFIED LLC (DBA DIVERSIFIED) |
| BRODERICK GROUP, INC. | ONE GAS, INC. (DBA TEXAS GAS SERVICE) |
| BROLL PROPERTY GROUP (PTY) LTD | ONE TOWN CENTER ASSOCIATES |
| BROOK, LLC | ONE11 ADVISORS LLC |
| BROOKFIELD ANNUITY COMPANY | ONETRUST LLC |
| BROOKFIELD ASSET MANAGEMENT REINSURANCE ADVISOR L.P. | ONNA TECHNOLOGIES, INC. |

| | |
|---|---|
| BROWN HARRIS STEVENS RESIDENTIAL LLC. | ONNI 1411 FOURTH DEVELOPMENT LIMITED PARTNERSHIP |
| BROWSERSTACK | ONNI ATRIA LIMITED PARTNERSHIP |
| BRUCE HAYMES (DBA COLEYTOWN ADVISORS, LLC) | ONNI BRAND LIMITED PARTNERSHIP |
| BSREP II SJ TOWERS LLC | ONNI BROADWAY LIMITED PARTNERSHIP |
| BSREP LLL ORION V REIT LLC (DBA ORION V SAC VILLAGE OFFICE PROPERTY LLC) | ONNI MANHATTAN TOWERS LIMITED PARTNERSHIP |
| BUCHANAN INGERSOLL & ROONEY PC | OOMNITZA INC. |
| BUGETUL DE STAT | OPERATIONAL TECHNOLOGY INTEGRATORS |
| BUILDOS LTD | OPG 745 ATLANTIC OWNER (DE) LLC |
| BULLEY & ANDREWS LLC | OPTIMISM ONLINE, LLC |
| BUREAU OF CUSTOMS AND BORDER PROTECTION | ORACLE AMERICA, INC. |
| BUREAU VERITAS CERTIFICATION UK | ORANGE COUNTY TREASURER - TAX COLLECTOR |
| BUREAU VERITAS UK LIMITED | ORASI SOFTWARE, INC. |
| BUSINESS OLYMPIAN GROUP PTY LTD ATF BUSINESS OLYMPIAN GROUP TRUST | OREGON DEPARTMENT OF REVENUE |
| BUSINESS WIRE, INC. | ORIA, COLOMBRES & SARAVIA, S.C. |
| BVK US VI MASTER REIT, LLC (DBA US VI 2 BRICKELL, LLC) | ORION COMMERCIAL PARTNERS LLC |
| BW OUTFITTERS LLC (DBA TRADECRAFT OUTFITTERS) (HOLD) | ORKIN CANADA CORPORATION |
| BXP MISSION 535 LP, C/O BOSTON PROPERTIES LP | ORYX MHI SERVICES (PTY) LTD (NON-PUNCHOUT) |
| BYNDER LLC | ORYX MHI SERVICES (PTY) LTD (PUNCHOUT) |
| BYRNE ELECTRICAL SPECIALISTS INCORPORATED | OS SALESCO INC |
| C&A 483 BROADWAY LLC | OSBOURNE MEDIA LLC |
| C-23 BUSINESS SOLUTIONS LLC | OSCAR ASSOCIATES AMERICAS LLC |
| CA 5-15 WEST 125TH LLC | OSD OUTSIDE LLC |
| CAB BEDFORD LLC (HOLD) | OSDORO INC |
| CABINET BEAU DE LOMENIE S.C. | OTIS ELEVATOR COMPANY |
| CAF CAF INC | OUTFIT GENERIC INC. |
| CAFE NOVO COFFEE ROASTERS LLC | OUTSOURCE CONSULTANTS INC |
| CALENDLY LLC | OWNBACKUP, INC. |

| | |
|---|---|
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | PA-1601 MARKET STREET LP |
| CANADA REVENUE AGENCY | PACER SERVICE CENTER (DBA U.S. COURTS AO-PACER SERVICE CENTER) |
| CANADIAN TURNER CONSTRUCTION COMPANY | PACIFIC DESIGN CENTER 1 LLC |
| CANARY LLC | PACIFIC OAK SOR 353 SACRAMENTO STREET, LLC |
| CANDIDATE, INC | PACIFIC RED LLC |
| CANTEEN OF CANADA LIMITED | PACKAGEX, INC |
| CAPITAL CONSTRUCTORS GROUP, LLC | PACKERS SANITATION SERVICES INC LTD |
| CAPITAL REAL ESTATE GROUP, LLC | PAGERDUTY, INC |
| CAPITAL REAL ESTATE GROUP, LLC (DBA CAPITAL REAL ESTATE GROUP) | PAI-HUNG ERIC WU |
| CAPITOL COMMUNICATIONS | PALACIOS & ASOCIADOS/SERCOMI, S.A. |
| CAPITOL VIEW JV-E | PALANTIR TECHNOLOGIES INC. |
| CAPRIGHT PROPERTY ADVISORS, LLC | PALLAS ADVISORS, LLC |
| CAPTIVATE LLC | PAMELA OREN-ARTIZI/GET GRIN |
| CARBON DESIGNZ | PARADIGM STRATEGY INC. |
| CARBON.E LLC | PARALLAX VISUAL COMMUNICATION |
| CARIOLA DIEZ PEREZ-COTAPOS SPA | PARIC CORPORATION |
| CARLOS VAZQUEZ | PARIC CORPORATION, INC. |
| CARLYLE/CYPRESS WEST 7TH LP | PARK PLACE ASSOCIATES |
| CARMEN GROUP INC. | PARKEAZ, LLC |
| CAROLINE HOWARD | PARKING CONCEPTS INC |
| CAROLINE YI LLC | PARTISAN PROJECTS INC. |
| CAROLYN ROBERTS | PARTYSLATE, INC. |
| CAROUSEL INDUSTRIES OF NORTH AMERICA, INC | PATHMATA NETWORKS INC (DBA DASH HUDSON) |
| CARR PROPERTIES PARTNERSHIP LP. (DBA CP 7272 WISCONSIN AVENUE L.L.C.) | PATRICK JULIAN MATALA |
| CARTIER ET LELARGE INC. | PAUL BURNETT |
| CASCADE INSIGHTS, LLC | PAUL DYKES |
| CASWELL COMMERCIAL | PAUL KEGLEVIC |
| CATCHPOINT SYSTEMS, INC | PAUL MUNIZ |

| | |
|---|---|
| CATHERINE SISON | PAUL ROTHSTEIN |
| CB RICHARD ELLIS-RALEIGH LLC (DBA CBRE\|RALEIGH) | PAUL S ARONZON (DBA PSA CONSULTING, LLC) |
| CBRE | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP |
| CBRE EXCELLERATE CRES (PTY) LTD | PAYROLL - SOUTH AFRICA - TMF CS SOUTH AFRICA PTY LTD |
| CBRE LIMITED | PBM, LLC |
| CBRE LIMITED | PCAOB |
| CBRE LIMITED (CANADA) | PCI CORDOVA PROPERTIES INC., CORDOVA II EQUITIES INC. AND PCI GREEN LP |
| CBRE LIMITED (VANCOUVER) | PCR BROKERAGE HOUSTON, LLC (DBA NAI PARTNERS) |
| CBRE, INC. | PEA GREEN OWNER, LLC |
| CBT-CHILDS BERTMAN TSECKARES INC | PEAK PARKING LP |
| CC SPE I LLC (DBA CAPITOL CROSSING I LLC) | PEARSON GROUP LLC |
| CCM-MP GATEWAY VENTURE, LLC (DBA GATEWAY PROPERTY OWNER, LLC) | PEBBLEPOST, INC. |
| CDW (DBA CDW DIRECT) | PEI MEDIA INC |
| CDW (UK) LTD | PELICAN ELECTRIC GROUP SERVICE LLC |
| CDW CANADA CORP | PEORIA GREEN OWNER, LLC |
| CDW- SOFTWARE (HOLD) | PERELLA WEINBERG PARTNERS |
| CELESTEN LP INC. | PERELLA WEINBERG PARTNERS LP |
| CENTENNIAL ELEVATOR INDUSTRIES, INC. | PERKINS COIE LLP |
| CENTRAL PLACE OFFICE,LLC | PERMIT ADVISORS INC. |
| CENTRAL SECURITY GROUP - NATIONWIDE INC. | PERSONA IDENTITIES, INC. |
| CENTURY PAINTING CORP | PESTOP |
| CESC PLAZA LIMITED PARTNERSHIP | PETTER |
| CEVA FREIGHT LLC | PGAL, LLC |
| CEVA INTERNATIONAL, INC | PG-PKY FAIRWAY JV LLC (DBA FAIRWAY EAST KENNEDY OWNER, LLC) |
| CF AUSTIN RETAIL LLC | PH RETAIL ADVISORS, S DE RL DE CV (DBA THE LANDMARK) |
| CFGI HOLDINGS, LLC (DBA CFGI, LLC) | PHONEBOOTHS INC. |

| | |
|---|---|
| CFO DT IV, LLC | PIAZZA PARTNERS I, LP |
| CHAD REALTY GROUP LLC | PIEDMONT OPERATING PARTNERSHIP, LP (DBA PIEDMONT 1155 PCW, LLC) |
| CHADWICK SERVICE COMPANY | PIEDMONT OPERATING PARTNERSHIP, LP (DBA PIEDMONT 200 & 250 SOUTH ORANGE AVENUE, LLC, PIEDMONT - 901 N. GLEBE, LLC) |
| CHAMBER OF COMMERCE LUXEMBOURG | PIERCE GOODWIN ALEXANDER & LINVILLE, INC |
| CHAMBRE DE COMMERCE LUXEMBOURG | PINKERTON CONSULTING & INVESTIGATION, INC (DBA PINKERTON) |
| CHANDLER SIGNS HOLDINGS LLC | PINNACLE INSTALLATIONS LLC |
| CHANG TSI & PARTNERS | PIONEER PLACE LLC |
| CHARISSE MAE L. PORNEA | PIPER FAUST PUBLIC ART |
| CHARLES RUTENBERG LLC (DBA R NEW YORK) | PIT CREW COFFEE SERVICE LLC |
| CHASE PAYMENTECH EUROPE LIMITED | PITCHBOOK DATA INC |
| CHAT WITH LEADERS MEDIA, LLC | PJT PARTNERS LP |
| CHECKROOM COMPANY N.V. (DBA CHEQROOM) | PKF CAPE TOWN |
| CHI LEE | PLANT INTERSCAPES |
| CHICAGO TITLE INSURANCE COMPANY | PLATFORM NEIGHBORHOOD INVESTMENT FUND 1 LP (DBA 6001 CASS LLC) |
| CHICAGOLAND CHAMBER OF COMMERCE | PLATINUM PARKING EAST LLC |
| CHIPMAN DESIGN ARCHITECTURE INC. | PLATINUM PROPERTIES EMPIRE LLC |
| CHIPMAN MOVING & STORAGE,INC (DBA CHIPMAN RELOCATION & LOGISTICS) | PLUS COLLABORATIVES LIMITED LIABILITY PARTNERSHIP |
| CHISHOLM PROPERTIES SOUTH BEACH INC DBA KIMPTON SURFCOMBER HOTEL | PMG PRESSE-MONITOR GMBH & CO. KG |
| CHORD ADVISORS, LLC | PNC BANK, N.A. |
| CHRIS HWANG | PNC BANK, NATIONAL ASSOCIATION |
| CHRISTIAN E. MUNOZ | POLICY & STRATEGY COLLABORATIVE LLC |
| CHRISTINA BERRY | POLSINELLI PC |
| CHRISTINE SCHINDEL | PONTE GADEA USA, INC (DBA PONTE GADEA BISCAYNE, LLC) |
| CHRISTOPHER BENTLEY STALEY | POPPIN INC. |
| CHRISTOPHER CLERMONT | POPPULO INC |

| | |
|---|---|
| CHRISTOPHER GRABEK | PORTMAN RIDGE FUNDING 2018-2 LTD |
| CHRISTOPHER INVESTMENT COMPANY | PORTMAN TECH, LLC |
| CINTAS CANADA LIMITED | POSITIVE IDENTITY LLC |
| CINTAS CORP 101048803 | POWER HOUSE TSSP LLC |
| CINTAS CORPORATION NO. 2 (DBA CINTAS FIRST AID) | POWERED BY WE HONG KONG LIMITED |
| CIO BLOC 83, LLC | PRACTISING LAW INSTITUTE |
| CIRCLE INTERNET SERVICES, INC. (DBA CIRCLECI) | PRECISION COMPUTER SERVICES, INC. |
| CIRO FULL SERVICE BEVERAGE COMPANY ( PTY ) LTD | PREFERRED PARKING SERVICE, LLC |
| CISION US INC | PREFERRED TECHNOLOGIES, LLC |
| CIT SOLUTIONS | PREMIER PARKING OF MICHIGAN(DBA METROPOLIS PARKING) |
| CITIBANK NA | PREMIER PARKING OF TENNESSEE LLC(DBA METROPOLIS) |
| CITRIN HOLDINGS LLC (DBA CITRIN OHIO LLC) | PRESENTATION PRODUCTS, INC. |
| CITRON HYGIENE US CORP | PRESIDIO NETWORKED SOLUTIONS GROUP LLC |
| CITY AND COUNCIL OF SAN FRANCISCO | PRESTONWOOD LANDSCAPE SERVICES-DFW, LLC |
| CITY AND COUNTY OF DENVER | PRICEWATERHOUSECOOPERS LLP |
| CITY CONSTRUCTION GROUP, INC. | PRICKLY PEAR PRODUCTIONS INC |
| CITY FOOTBALL GROUP LIMITED | PRIME ALERT SECURITY SERVICES, INC |
| CITY OF AUSTIN UTILITIES | PRIME US-SUB REIT, INC. (DBA PRIME US-TOWERS AT EMERYVILLE, LLC) |
| CITY OF CAMBRIDGE | PRINCE GEORGE'S COUNTY, MD |
| CITY OF DECATUR | PRINCIPAL REAL ESTATE, LLC |
| CITY OF DETROIT | PRINT BEAR LLC (DBA STICKER MULE) |
| CITY OF KANSAS CITY | PRIORITY ACQUISITION COMPANY LLC (DBA PRIORITY LLC) |
| CITY OF MIAMI | PRISTINEHD LLC |
| CITY OF MOUNTAIN VIEW | PRIT CORE 501(C)(25) LLC, (DBA 800 MARKET STREET, LLC) |
| CITY OF OAKLAND | PROCORE TECHNOLOGIES, INC. |
| CITY OF PHILADELPHIA | PROFESSIONAL JANITORIAL SERVICE OF HOUSTON,INC. |
| CITY OF PORTLAND | PROFESSIONAL MARKETING SERVICES INC |

| | |
|---|---|
| CITY OF PORTLAND - REVENUE DIVISION | PROFESSIONAL MARKETING SERVICES INC. (DOMESTIC) |
| CITY OF SEATTLE | PROMENADE GATEWAY. L.P. |
| CITY OFFICE REIT OPERATING PARTNERSHIP, L.P. | PROMISE TOTAL SERVICES OF TEXAS, INC. |
| CITY PANTRY LIMITED | PROPERTY TAX RESOURCES, LLC |
| CITY PARKS FOUNDATION, INC. | PRYOR CASHMAN LLP |
| CITY STORAGE SYSTEMS LLC | PT. VIBRASI CAHAYA TERMULIA |
| CITZENS BANK. NA FBO ACQUIOM CLEARINGHOUSE ESCROW CLIENTS | PUGET SOUND PROPERTIES COMMERCIAL REAL ESTATE SERVICES, LLC |
| CIVIC CENTER OWNER, LLC | PUGET SOUND PROPERTIES COMMERCIAL REAL ESTATE SERVICES, LLC (DBA NAI PUGET SOUND PROPERTIES) |
| CIVIC SUDS CORPORATION | PURCELL JULIE & LEFKOWITZ LLP |
| CK CHARLOTTE SUBURBAN BROKERAGE, LLC | PURE PLANET WATERS LLC |
| CLA (CLIFTONLARSONALLEN LLP) | PWC HOLDINGS NO. 21 LLC (DBA PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC) |
| CLADIRECT PERU SA.C.(DBA CLADIRECT) | PYROCA 79 CC |
| CLAREFIELD PARTNERS DC | Q4 INC. |
| CLARITAS ADVISORS LLC (DBA ELIZABETH LAPUMA) | QUALTRICS LLC |
| CLARIVATE ANALYTICS (COMPUMARK) INC | QUENCH USA, INC. |
| CLARIZEN INC | QUESTEL-ORBIT, INCORPORATED |
| CLARK COUNTY | QUINN EMANUEL URQUHART & SULLIVAN, LLP |
| CLDN NY LLC | QWEST CONTRACTING CORP |
| CLEARFORK RETAIL VENTURE, LLC | R.V. SMITH LEISURE LTD (DBA THE GAMES ROOM COMPANY) |
| CLICKPOINT SOFTWARE INC. (DBA CLICKPOINT SOFTWARE) | R2 GLOBAL, INC |
| CLIFFE DEKKER HOFMEYR INCORPORATED | RADIO WAVE LLC |
| CLIFFORD DONG | RAFFLE PARKING COMPANY, LLC |
| CLIFFORD FISCHER & COMPANY | RAFKIN ESQ., PLLC |
| CLINTONS | RAMBOLL US CONSULTING INC. |
| CLIPPINGS LTD | RAMPART BROKERAGE CORP. |
| CLOUD PAPER, INC | RANCILIO GROUP NORTH AMERICA |

| | |
|---|---|
| CLOUDPAY | RAND CONSTRUCTION CORPORATION |
| CLOUDPLUS, INC. (DBA CLOUDAPP) | RANXIAN YAO |
| CL-RP 3 LLC (DBA GT RP HALCYON LLC) | RAPID7 LLC |
| CMN CALGARY INC | RAPID7 LLC |
| COASTAL CARRIERS, INC. | RAR2-222 BROADWAY OWNER SPE, LLC |
| CODA PROJECT INC | RASHAD ELABED |
| COFCO, A HENRICKSEN COMPANY | RAUCH-MILLIKEN INTERNATIONAL, INC. |
| COFENSE INC. | RCAP LEASING INC (DBA RCAP LEASING) |
| COFFEE CONCEPTS INC | RDE ADVISORS INC |
| COGENCY GLOBAL INC. | REAL CAPITAL ANALYTICS, INC. |
| COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATION. | REAL ESTATE CONSULTANTS OF COLORADO, LLC |
| COINBASE, INC. | REALCOMM ADVISORS LC (HOLD) |
| COLDWELL BANKER REALTY | REALTIMEBOARD INC |
| COLGATE-PALMOLIVE COMPANY | REALTYADS, LLC |
| COLLABORATION SQUARED LTD | REALTYCORP CONSULTORIA IMOBILARIA LTDA |
| COLLABORATIVE SOLUTIONS, LLC (HOLD) | REBASE GROUP LTD |
| COLLEEN SULLIVAN | REBOBINE CONTEUDO DIGITAL EIRELI (DBA REBOBINE) |
| COLLEGE PARK COWORKING LLC | RECALDE LAW FIRM, P.A. |
| COLLIERS BENNETT & KAHNWEILER LLC (DBA COLLIERS INTERNATIONAL) | RECESS DIGITAL INC. |
| COLLIERS INTERNATIONAL (QUEBEC) INC. | RECREATE COMMERCIAL REAL ESTATE, INC. |
| COLLIERS INTERNATIONAL AUSTIN LLC | RED SNAPPER CO-WORK SPACE MANAGEMENT (SHANGHAI) CO., LTD. |
| COLLIERS INTERNATIONAL CA, INC. | RED SUMMIT PRODUCTIONS, LLC |
| COLLIERS INTERNATIONAL HOLDINGS (USA) INC. | REDEFINE PROPERTIES LTD |
| COLLIERS INTERNATIONAL HOLDINGS (USA) INC. | REDLEE/SCS INC |
| COLLIERS INTERNATIONAL HOLDINGS (USA), INC. | REDPATH RELOCATIONS INC. |
| COLLIERS INTERNATIONAL HOUSTON, INC. | REDWOOD NEBRASKA, LP |

| | |
|---|---|
| COLLIERS INTERNATIONAL INTERMOUNTAIN, LLC (DBA COLLIERS INTERNATIONAL) | REED MIDEM SAS |
| COLLIERS INTERNATIONAL NEW ENGLAND LLC (DBA COLLIERS INTERNATIONAL) | REGENCY MAIN LLC |
| COLLIERS INTERNATIONAL-ATLANTA,LLC | REGISTRAR, HIGH COURT |
| COLLIERS MACAULAY NICOLLS (DBA COLLIERS INTERNATIONAL) | RELO REDAC, INC. |
| COLLIERS MACAULAY NICOLLS INC. (DBA COLLIERS INTERNATIONAL) | RELX INC (DBA LEXISNEXIS) |
| COLLIN COUNTY TAX ASSESSOR-COLLECTOR | REMINGTON SHEA |
| COLONIAL PARKING LLC | RENAULT AND MORAN CONSTRUCTION, LLC. |
| COLONY SPECIALTY INSURANCE COMPANY | RENEE CHAPLIN |
| COLOR X INC | RENEW ENERGY PARTNERS LLC |
| COLORADO DEPARTMENT OF REVENUE | RENKOW MECHANICAL, INC |
| COLTON COMMERCIAL & PARTNERS, INC. | RENPROP (PTY) LTD |
| COLUMBIA INDUSTRIAL PROPERTIES, LLC (DBA COLUMBIA WASHINGTON EASTLAKE OFFICE, LLC) | RENTEX INC |
| COLUMBIA PROPERTY TRUST INC (DBA COLUMBIA REIT-650 CALIFORNIA LLC) | RESNICK MURRAY ST. ASSOCIATES, L.P.(DBA RESNICK 255 GREENWICH LLC) |
| COLUMBIA PROPERTY TRUST INC (DBA WELLS REIT II - 80 M STREET, LLC) | RESNICK WATER ST. DEVELOPMENT CO., LP (RESNICK SEAPORT, LLC) |
| COLUMN COMMERCIAL PARTNERS LLC | RESOLUTION ECONOMICS, LLC |
| COMCAST HOLDINGS CORPORATION | RESOURCE COMMERCIAL REAL ESTATE |
| COMFORT TEMPERATURE ZONE | RESTAURANT ASSOCIATES, INC. |
| COMMERCIAL INFRASTRUCTURE CABLING, INC. | RESTORATION HARDWARE, INC. |
| COMMERCIAL LOCK SERVICES INC | RETHINKIT INC. |
| COMMERCIAL PROPERTY CONSULTANTS | REVENU QUEBEC |
| COMMERCIAL REAL ESTATE BROKERAGE ASSOCIATION OF GREATER WASHINGTON, DC | RFM BLOCK ON CONGRESS I, LLC |
| COMMERCIAL REAL ESTATE DECISIONS LLC | RFM-KTB CSQ PROPCO, LLC |
| COMMERCIAL RELOCATION GROUP, INC. | RFR/K 77 SANDS OWNER LLC |
| COMMISSARY AT 1217 MAIN | RFR/K 81 PROSPECT OWNER LLC |

| | |
|---|---|
| COMMODORE BUILDERS | RHONE GROUP LLC |
| COMMON DESK INC. | RIC MOORE |
| COMMON DESK OPERATIONS, LLC | RICARDO JOSE GOMEZ |
| COMMONWEALTH JOE LLC | RICE RE HOLDINGS III |
| COMMUNICATION TECHNOLOGY SERVICES, LLC | RICE(HONG KONG) LIMITED |
| COMMUNICATIONS ELECTRONICS SYSTEMS LLC ( DBA COMMUNICATIONS ELECTRONICS) | RICHARD VAN WEL (DBA UNITI) |
| COMNET COMMUNICATIONS LLC | RICHARDS, LAYTON & FINGER |
| COMPASS | RICHARDS, LAYTON & FINGER, P.A |
| COMPASS GROUP USA, INC (DBA FLIK INTERNATIONAL) | RIGHTREV INC |
| COMPASS GROUP USA, INC. | RIGOBERTO ANDRADE (DBA ANDRADE CLEANING SERVICE) |
| COMPASS GROUP USA, INC. | RIGRODSKY LAW, P.A. |
| COMPASS LEXECON, LLC | RISE73 CRE INC. |
| COMPENSIA, INC. | RITE AID CORPORATION |
| COMPINTELLIGENCE, INC. | RIVERPARK TOWER I OWNER LLC |
| COMPLETE LANDSCULPTURE OF TEXAS LP | RIZZO GROUP |
| COMPLETE SERVICES NYC CORP. | RJM CONSTRUCTION, LLC |
| COMPONENTLAB INC., DBA OUTREACH | ROBBINS PARKING TEXAS L.P. DBA (PLATINUM PARKING) |
| COMPSTAK, INC. | ROBERT HALF INTERNATIONAL (DBA ACCOUNTEMPS, OFFICETEAM, THE CREATIVE GROUP, RH LEGAL, RH TECHNOLOGY, RH MANAGEMENT RESOURCES) |
| COMPTROLLER OF MARYLAND | ROBERT LYNN COMPANY |
| CON EDISON | ROBERT MASSEO DAVIS |
| CONDUCTOR FOUNDERS INC. (DBA CONDUCTOR LLC) | ROBERT QUINN CONSULTING INC. (DBA RQC GROUP) |
| CONFLUENT, INC. | ROBERT SEAWICK |
| CONNOR DONOGHUE | ROBERT TAYLOR |
| CONSILIO INC. | ROBERTS & HOLLAND LLP |
| CONSILIUM ASSETS LIMITED | ROBINHOOD MARKETS INC. |

| | |
|---|---|
| CONSOLIDATED RISK SOLUTIONS LLC | ROC-FIFTH AVENUE ASSOCIATES, LLC |
| CONSTELLATION PLACE LLC | ROCKCAP COMMERCIAL REAL ESTATE LLC (DBA ROCKCAP COMPANY) |
| CONSULTING AND TESTING SERVICES, INC. | ROD HEISLER CONSTRUCTION & MANAGEMENT INC |
| CONTENT SQUARE INC | RODMAN ACCOUNTING & CONSULTANCY LLC |
| CONTENTFUL INC | ROF V ROSS REIT, LLC |
| CONTINENTAL EXHIBITIONS, INC. | ROLLBAR, INC. |
| CONTINENTAL LEASE ADVISORS LLC | ROMERO PINEDA& ASOCIADOS SA DE CV |
| CONTINENTAL STOCK & TRANSFER TRUST COMPANY | RONBET 40TH STREET LLC |
| CONVENIENT CORNERS INC (DBA KEG N BOTTLE) (HOLD) | RONBET 437 LLC |
| CONVERCENT, INC. | ROPES & GRAY LLP |
| CONVERGINT TECHNOLOGIES IRELAND LTD | ROSENBERG & ESTIS, P.C. |
| CONVERGINT TECHNOLOGIES LTD | ROSS REAL ESTATE LTD |
| CONVERGINT TECHNOLOGIES UK LTD | ROUNDHILL CONSTRUCTION LLC |
| COOLEY LLP | ROUTERATI INC. |
| COPADO INC | ROX TREP TOLLWAY, LLC |
| CORE FABRICATION CORP | ROXANNE IRANI |
| CORINNE GRAPER (DBA THE UPLIFT AGENCY, LLC) | ROYAL CREST DAIRY (DBA FARMERS ALL NATURAL) |
| CORNERSTONE ONDEMAND INC | ROYALTY CLEANING EXPERTS LLC |
| CORNISH & CAREY COMMERCIAL (DBA NEWMARK KNIGHT FRANK) | RP AVENTINE OFFICE OWNER LLC |
| CORPORATE CARE | RP BUILDERS (DBA RINNOVO CONSTRUCTION LLC) |
| CORPORATE PROPERTIES RECEIPTS | RR FRANCHISING, INC. (DBA VANGUARD CLEANING SYSTEMS) |
| CORPORATE REAL ESTATE SOLUTION | RREEF AMERICA REIT II, INC (DBA RAR2 - 222 SOUTH RIVERSIDE, LLC) |
| CORPORATE REALTY GROUP, INC. (DBA CORPORATE REALTY GROUP) | RSM CONSTRUCTION GROUP LLC |
| CORPORATE RELOCATIONS, LLC | RSM SOUTH AFRICA INC |
| CORPORATE RISK HOLDINGS III INC (DBA HIRERIGHT LLC) | RSM UK AUDIT LLP |
| CORPORATION SERVICE COMPANY (DBA CSC ) | RSM US LLP |

| | |
|---|---|
| CORRIGAN STATION, LLC | RSVP CATERING |
| CORRIGO | RUBEN PRIEGO MUNOZ |
| CORSEARCH, INC. | RUBY ANAYA |
| COSTAR REALTY INFORMATION, INC. | RUDY, EXELROD, ZIEFF & LOWE LLP |
| COUNTER CULTURE COFFEE, INC. | RUPIN MINHAS |
| COUNTY OF FAIRFAX | RUSSELL REYNOLDS ASSOCIATES INC |
| COUSINS PROPERTIES LP (DBA COUSINS 725 PONCE LLC) | RUTH COLP-HABER (DBA WHARTON PROPERTY ADVISORS, INC.) |
| COUSINS RAILYARD LP (DBA COUSINS PROPERTIES LP) | RXR 620 REIT LLC (DBA RXR 620 MASTER LESSEE LLC) |
| COVINGTON & BURLING LLP | RXR ATLAS LLC |
| COWPER CORPORATE REALTY ADVISORY CRA INC. (DBA CRESA MONTREAL) | RYAN MISARESH LLC |
| CP 1875 K STREET LLC | RYAN OZIMEK |
| CP IPERS SEATTLE LLC | RYAN SARABIN |
| CPRIME, INC. | S&H LONE STAR ELECTRIC |
| CRABTREE TERRACE HOLDINGS, LLC | S5 ADVISORY |
| CRAFT BEER CELLAR | SABA & CO. INTELLECTUAL PROPERTY |
| CRAFTY, LLC (DBA CRAFTY) | SABA & CO. INTELLECTUAL PROPERTY (EGYPT) |
| CRAINS COMMUNICATIONS, INC | SABA & CO. INTELLECTUAL PROPERTY (MOROCCO) |
| CRATE & BARREL | SACHSE CONSTRUCTION AND DEVELOPMENT COMPANY, LLC |
| CR-CHICAGO 125 SOUTH CLARK STREET LLC | SADA SYSTEMS, INC. |
| CREEL, GARCÍA-CUÉLLAR, AIZA Y ENRÍQUEZ, S.C | SAFETY BUILDING CLEANING CORP. (DBA SAFETY FACILITY SERVICES) |
| CRESA GLOBAL INC | SAGEN MORTGAGE INSURANCE COMPANY CANADA |
| CRESA GLOBAL, INC. | SAILPOINT DEVELOPMENT GROUP INC |
| CRESA PARTNERS BOSTON, INC. (DBA CRESA BOSTON) | SAILPOINT TECHNOLOGIES, INC. |
| CRESA PARTNERS OF LOS ANGELES, INC. | SAJO INC. |
| CRESA TORONTO INC. BROKERAGE (DBA CRESA TORONTO) | SALEM FABRICATION TECHNOLOGIES GROUP, INC |
| CRESTRON ELECTRONICS INC | SALESFORCE.COM, INC. |
| CRIMSON SERVICES, LLC | SALESLOFT, INC. |

| | |
|---|---|
| CRISIS24 LIMITED | SALO LLC |
| CRMIT SOLUTIONS INC | SALT LAKE COUNTY ASSESSOR'S OFFICE |
| CROKER FIRE DRILL CORPORATION | SALTZ LAW GROUP LLC |
| CROSS CULTURAL BRIDGES - WAGNER COACHING LLC | SAM ADAMS |
| CROSSMARK GRAPHICS, INC. | SAM INTERNATIONAL B.V. (NETHERLANDS) |
| CROWELL & MORING LLP | SAM TELL AND SON, INC. |
| CROWN BUILDING MAINTENANCE (DBA ABLE BUILDING MAINTENANCE) | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR |
| CROWN FORWARDING INC (DBA CROWN RELOCATIONS) | SAN FRANCISCO CHAMBER OF COMMERCE |
| CROWN WORLDWIDE MOVING AND STORAGE LLC | SAN FRANCISCO CITY OPTION |
| CRP/MI WEST LOOP OWNER, LLC. | SAN FRANCISCO TREASURER & TAX COLLECTOR |
| CS DISCO INC | SAN FRANCISCO TREASURER & TAX COLLECTOR |
| CSA REALTY GROUP, INC. | SANTA CLARA COUNTY DEPARTMENT OF TAX AND COLLECTIONS |
| CSB BUSINESS ADVISORY SERVICES | SANTAMARINA Y STETA, S.C. |
| CSHV 615 COLLEGE, LLC | SAPPHIRE SYSTEMS PLC |
| CTO REALTY GROWTH, INC. (DBA CTO21 ACQUISITIONS II LLC) | SARAH BRATSCH |
| CTRE LLC | SARAH GERBER |
| CULTURE AMP INC | SARAH-ANN MOH |
| CUPAR GRIMMOND, LLC | SARGENTI ARCHITECTS PC |
| CURRAN CATALOG, LLC (HOLD) | SARS |
| CURRENT REAL ESTATE ADVISORS LLC (DBA CURRENT REAL ESTATE ADVISORS) | SAVANNAH DISTRIBUTING CO, LLC |
| CURTIN CONVENTION & EXPOSITION SERVICES, INC. | SAVILLE NOTARIES LLP |
| CUSHMAN & WAKEFIELD | SAVILLS INC |
| CUSHMAN & WAKEFIELD FACILITY MANAGEMENT SERVICES | SAVILLS INC. (DBA T3 REALTY ADVISORS, LLC) |
| CUSHMAN & WAKEFIELD ULC | SAVILLS STUDLEY INC. |
| CUSHMAN & WAKEFIELD ULC | SAVITT PARTNERS |
| CUSHMAN & WAKEFIELD ULC. | SAY TECHNOLOGIES LLC |
| CUSHMAN & WAKEFIELD, U.S. INC. | SC BUILDERS, INC. |

| | |
|---|---|
| CUSHMAN AND WAKEFIELD DC | SCENTAIR HOLDINGS, INC |
| CV LATITUDE 34, LLC | SCHARF BANKS MARMOR LLC |
| CYBERSOURCE CORPORATION | SCHMOYER REINHARD LLP |
| CYWIAK & COMPANY LLP | SCHNEIDER ELECTRIC IT CORPORATION |
| CZ PROPERITES, LLC | SCHWARZ-CPA |
| DALLAS COUNTY TAX ASSESSOR / COLLECTOR | SCOTLAND WRIGHT & ASSOCIATES, LLC |
| DALLAS COUNTY TAX ASSESSOR / COLLECTOR | SCOTT SHERIDAN |
| DALLAS COUNTY UTILITY AND RECLAMATION DISTRICT | SCOTT SQUARED LLC (DBA HANDLER REAL ESTATE SERVICES) |
| DALLAS DOOR & SUPPLY CO | SCREO I 700 2ND INC |
| DAN DENNISON | SCRIPTCLAIM SYSTEMS LLC |
| DAN ROZENBERG | SDL PARTNERS LTD |
| DANIEL B. JEYDEL | SEAN ALLEN |
| DANIEL HURWITZ | SEAN BULLOCK |
| DANIELLE RAYE DESIGN LIMITED | SEAN DINNEEN |
| DANYELI RODRIGUEZ DEL ORBE | SEARCH OFFICE SPACE (SOS) NORTH AMERICA, INC (DBA OFFICE FREEDOM) |
| DARWIN PINOS | SECURE ACCESS DIGITAL SYSTEMS, LLC |
| DARWIN TECHNOLOGIES LIMITED | SECURITAS CANADA LIMITED |
| DATA THEOREM, INC. | SECURITAS SECURITY SERVICES USA, INC. |
| DATA2LOGISTICS, LLC | SECURITIES & EXCHANGE COMMISSION |
| DATACAMP, INC. | SEEN MEDIA GROUP LLC |
| DATADOG, INC. | SEGMENT.IO, INC. (HOLD) |
| DATAKNOX SOLUTIONS, INC | SELENDY GAY ELSBERG PLLC |
| DATAMINR INC | SELIG FAMILY HOLDINGS, LLC (DBA MARKET HOLDINGS COMAPNY, LLC) |
| DATAMINR INC. | SEMLER BROSSY CONSULTING GROUP |
| DATAWATCH SYSTEMS INC | SERAPH BIOSCIENCES |
| DAVID ALVAREZ | SERVICE D'ENTRETIEN DES PLANTES ALPHA INC. |
| DAVID M. COHEN, A PROFESSIONAL LAW CORPORATION | SERVICE DU BÂTIMENT G.R. INC |

| | |
|---|---|
| DAVID TOLLEY | SERVICE FIRST CLEANING LLC |
| DAVIDSON COUNTY CLERK | SERVICE WEST, INC. |
| DAVIS MOORE CAPITAL, LLC | SERVICED OFFICE PARTNERS LIMITED |
| DAVIS POLK & WARDWELL LLP | SERVICIOS ANN S.A.(DBA SERVIANN) |
| DAWN PAPANDREA | SEVEN ONE SEVEN PARKING SERVICES, INC. |
| DAWSON WILLIAMS PERSONAL SAVINGS ACCOUNT | SEYFARTH SHAW LLP |
| DBCS | SFIII 1111 BROADWAY, LLC |
| DC TREASURER | SHAPE BRENTWOOD LIMITED PARTNERSHIP |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | SHARE LOCAL MEDIA INC. |
| DEAL PATH, INC | SHAREBITE INC. |
| DEALHACK INC. | SHAREWORKS/MORGAN STANLEY SMITH BARNEY LLC |
| DEARBORN PARTNERS, L.P. (DBA SOF DEARBORN, L.P.) | SHAW CONTRACT FLOORING SERVICES, INC (DBA SPECTRA CONTRACT FLOORING) |
| DEBEVOISE & PLIMPTON LLP | SHB REAL ESTATE LTD |
| DEKALB COUNTY TAX COMMISSIONER | SHI CANADA ULC |
| DELAWARE LIFE REINSURANCE (BARBADOS) CORP. | SHI INTERNATIONAL CORP |
| DELESIA A. WATSON (DBA LIFE IS DELEESH, LLC) | SHI INTERNATIONAL CORP |
| DELOITTE & TOUCHE (SOUTH AFRICA) | SHOOK,HARDY & BACON LLP |
| DELOITTE AND TOUCHE LLP (SINGAPORE) | SHOW YOUR LOGO |
| DELOITTE BELASTINGADVISEURS BV | SIDE, INC. |
| DELOITTE ISRAEL & CO | SIDEMAN & BANCROFT LLP |
| DELOITTE LLP | SIDNEY LEE WELDING SUPPLY, INC. (DBA EASY CO2) |
| DELOITTE TAX AND CONSULTING SARL | SIEMENS INDUSTRY, INC. |
| DELOITTE TAX LLP | SIERRA MICROPRODUCTS, INC |
| DELOITTE TAX SERVICES SDN BHD | SIGNAL MEDIA INTELLIGENCE INC. |
| DELOITTE TAX SRL | SIGNAL STARS GOV LLC |
| DELOITTE TAX WIRTSCHAFTSPRÜFUNGS GMBH | SIGNET CREST, INC. |

| | |
|---|---|
| DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | SIGNTECH ELECTRICAL ADVERTISING, INC. |
| DELTA CONNECTS, INC. | SILICON SLOPES |
| DEMAND MEDIA | SIMMONS & SIMMONS LLP |
| DENNEMEYER & CO, LLC, | SIMON & SCHUSTER, INC. |
| DENVER CIVIC VENTURES INC | SIMON DATA INC |
| DENVER CIVIC VENTURES INC. | SIMPLELEGAL, INC. |
| DEPT. OF HEALTH AND MENTAL HYGIENE | SITE SELECTION GROUP LLC |
| DESCARTES U.S. HOLDINGS, INC. (DBA DESCARTES SYSTEMS (USA) LLC) | SITECH ENVIRONMENTAL CORP |
| DESIGN HOLDINGS, INC (DBA DANISH DESIGN STORE/DESIGN PUBLIC GROUP/ DESIGN PUBLIC) | SITECOMPLI, LLC (DBA SITECOMPLI) |
| DESIGN REPUBLIC PARTNERS ARCHITECTS, LLP (DBA DESIGN REPUBLIC PARTNERS) | SITEHANDS, INC. (HOLD) |
| DESIGN WITHIN REACH INC (DBA HAY) | SITUU LTD |
| DEUTSCHE BANK AG NEW YORK BRANCH | SK COMMERCIAL REALTY |
| DEUTSCHE BANK AG, LONDON BRANCH | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP |
| DEVONSHIRE PARKING ENTERPRISES LP | SKATTEFORVALTNINGEN |
| DG INVESTMENT INTERMEDIATE HOLDINGS LLC (DBA CONVERGINT TECHNOLOGIES LLC) | SKYLER SALINAS |
| DIAL IQ, INC | SLACK TECHNOLOGIES INC |
| DIALOGTECH INC | SLALOM, LLC |
| DIALPAD, INC. (HOLD) | SLS CONSULTING, INC. |
| DIANA ALEXANDRA CHAVES BUSTOS (DBA BUSINESS MARKETING CENTER) | SM CAMPUS, LLC |
| DIANA CHALKLEY HUBBELL (DBA DIANA HUBBELL) | SMALL BUSINESS EXPO LLC |
| DIANE ALLEN | SMART & BIGGAR LP |
| DILIGENT CORPORATION | SMART CHOICE CLEANING, INC |
| DIMENSION DATA PTY LTD | SMART MOVE, LLC |
| DIRECT ENERGY BUSINESS LLC , DIRECT ENERGY BUSINESS MARKETING, LLC (DBA DIRECT ENERGY BUSINESS" | SMARTLING INC |
| DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | SMARTSHEET INC |

| | |
|---|---|
| DLA PIPER (CANADA)LLP | SMILEONMYMAC LLC (DBA SMILE) |
| DLA PIPER DENMARK | SMITH AND ANDERSEN CONSULTING ENGINEERING |
| DLA PIPER DINU SCA | SML 350 LINCOLN INC |
| DLA PIPER LLP (US) | SMM FACILITIES, INC |
| DLA PIPER MIDDLE EAST LLP | SNAPWIRE MEDIA, INC. |
| DLA PIPER POSZTL, NEMESCSOI, GYORFI-TOTH AND PARTNERS LAW FIRM | SNOWFLAKE INC. |
| DLA PIPER UK LLP | SNYDER VINE OWNER LLC |
| DLA PIPER WEISS-TESSBACH RECHTSANWALTE GMBH | SOCIALSIGN.IN INC |
| DLR GROUP INC | SOFTBANK GROUP CORP |
| DMG PROFESSIONAL CLEANING SERVICES INC | SOFTBANK GROUP CORP |
| DMI TECHNOLOGIES | SOFTBANK VISION FUND II-2 LP |
| DOCKER, INC. | SOFTSERVE, INC. |
| DOCUSIGN, INC. | SOF-XI PCT SINGLE TOWER ULTIMATE MEZZ HOLDINGS LLC (DBA SOF-XI PCT SINGLE TOWER OWNER, LLC) |
| DOLP 205 LEASEHOLD LLC | SOHO AOA OWNER LLC |
| DOMAIN NORTHSIDE OFFICE PROPERTY OWNER LP | SOLOMON, SALTSMAN & JAMIESON |
| DOMANI INSPECTION SERVICES | SOLOWAY SCHWARTZ LLC |
| DOME CONSTRUCTION CORPORATION | SOLUGROWTH (PTY) LTD |
| DOMINION NEON INC. (DBA GROUPE ENSEIGNES DOMINION) | SOMERA ROAD - 1100 MAIN STREET, LLC |
| DONNELLEY FINANCIAL LLC | SOUND KOMBUCHA LLC (DBA PUGET SOUND KOMBUCHA CO) |
| DONNELLY MECHANICAL CORP | SOUND MOVES LOGISTICS INC |
| DOORDASH TECHNOLOGIES CANADA INC. | SOUTH COAST PLAZA |
| DOORDASH, INC. | SOUTH EAST INSTALLATIONS LTD |
| DORA FUNG | SOUTHSOURCE ADVISORS, LLC (DBA SOUTHSOURCE) |
| DOUBLE UP HOLDINGS LLC | SP PLUS (SP+) (DBA STANDARD PARKING) |
| DOUGLAS CHAMBERS | SPACECON SPECIALTY CONTRACTORS, LLC |
| DOUGLAS ELLIMAN OF CALIFORNIA | SPAWGLASS CONTRACTORS, INC. |
| DOUGLAS ELLIMAN REALTY LLC | SPEC-CLEAN LLC |

| | |
|---|---|
| DOUGLAS EMMETT PROPERTIES, LP (DBA DOUGLAS EMMETT 2014, LLC, DE LINCOLN WILSHIRE, LLC) | SPECIALTY COFFEES OF DALLAS, LLC |
| DOWNTOWN DENVER, INC. | SPECIALTY LIGHTING GROUP, LLC |
| DP LEASEHOLD (ILLINOIS) L.L.C. | SPECTORGROUP |
| DPR CONSTRUCTION, A GENERAL PARTNERSHIP | SPECTRIO LLC |
| DRAFT BEER SERVICES OF ATLANTA, INC. | SPHERIENS ASSOCIAZIONE PROFESSIONALE |
| DREAMERS OF DAY, LLC | SPINA & COMPANY, LLC |
| DREAMI | SPLIT SOFTWARE, INC. |
| DREAMTEK INC | SPONSORUNITED, INC. |
| DROPBOX INC | SPRINGFIELD CAPITAL MANAGEMENT LLC |
| DS BENEFICIAL HOLDINGS, LLC (DBA WORKPLACE OPTIONS, LLC) | SPRINTCUBE PRIVATE LIMITED |
| DTRT 1449 WOODWARD LLC | SPROUT LABS INC |
| DTRT 1449 WOODWARD LLC | SPROUT SOCIAL, INC. |
| DTS OFFICE HOLDINGS, LLC | SRI ELEVEN MINNEAPOLIS 225 LLC |
| DUCERA PARTNERS | SRS ACQUIOM HOLDINGS INC. AND SUBSIDIARIES (DBA SRS ACQUIOM HOLDINGS LLC) |
| DUCERA PARTNERS LLC | ST. FRANK COFFEE, LLC (DBA SAINT FRANK COFFEE) |
| DUCO LABORATORIO DE DISENO SA DE CV ( DBA DUCO ) | STAFFED INC. |
| DUNDEAL SUMMER 2011 COLLECTION (GP) INC. (DBA DREAM OFFICE LP) | STANDARD & POOR'S FINANCIAL SERVICES, LLC (DBA S&P GLOBAL RATINGS) |
| DURASERV CORP (DBA JUST RITE EQUIPMENT) | STANTEC CONSULTING LTD |
| DURHAM COUNTY TAX COLLECTOR | STAPLES CANADA - BUILDING OPENINGS & PROCUREMENT |
| DURHAM ID P1 OWNER 2 LLC | STAPLES CANADA - COMMUNITY & GENERAL WEWORK |
| DWF V OT REIT, LLC (DBA DWF V 311 W 43RD, LLC) | STAPLES PROMOTIONAL PRODUCTS |
| DYNACONS SYSTEMS AND SOLUTIONS LTD | STAPLES US FOR CANADA (VIA NEGOTIATUS) MUGS/CUPS ONLY |
| DYNAMIC BUSINESS SERVICES LTD | STAPLES, INC. (DBA STAPLES BUSINESS ADVANTAGE) |
| DYNAMO ENERGY HUB, INC. | STAPLES, INC. (DBA STAPLES CONTRACT & COMMERCIAL LLC) |

| | |
|---|---|
| DYNATROL OFFICE TECHNOLOGIES LLC | STAR ELECTRIC INC |
| E GYM INC. | STARBOARD COMMERCIAL BROKERAGE INC |
| E REALTY INTERNATIONAL CORP | STARBRIGHT WW LP |
| E2Y COMMERCE SL | STARCOM WORLDWIDE INC (HOLD) |
| EA DESIGN GROUP, LLC | STARSHIP BAGEL LLC |
| EA DESIGN GRP, LLC | STATE OF DELAWARE |
| EA VENTURES LLC | STATE OF ILLINOIS DEPARTMENT OF REVENUE |
| EARTHTEK | STATE OF OHIO |
| EAST VAN VINYL | STATE OF WASHINGTON DEPARTMENT OF REVENUE |
| EASTERN JANITORIAL | STATION COLD BREW COFFEE CO. INC. (DBA CRAFT ON DRAFT) |
| EASTERN SECURITY CORP. | STEELCASE CANADA LTD. |
| ECHELON WORKPLACE LTD | STEELCASE, INC. |
| ECOPRINTQ INC | STEELE GROUP, LLC (DBA STEELE GROUP) |
| ECOSAN HYGIENE LTD. | STEFANIE WOODBURN |
| ECOVADIS INC. | STEINWAY MOVING AND STORAGE, INC. |
| ECOVADIS SAS | STEPHANIE GETZEL |
| EDEN TECHNOLOGIES INC (DBA EDEN) | STEPHEN CHINN |
| EDIFICE, LLC | STERICYCLE, INC. |
| EDISON ENERGY GROUP INC. (DBA EDISON ENERGY LLC) | STEVEN MALLET (DBA SJM SERVICE SOLUTIONS LLC) |
| EDWARD YANG | STIKEMAN ELLIOTT LLP |
| ELEVATE GROWTH PARTNERS, LLC | STOCCHE, FORBES, FILIZZOLA, CLAPIS, PASSARO E MEYER SOCIEDADE DE ADVOGADOS CNPJ 15176391000177 |
| ELIANA PARK | STOCKPERKS, LLC |
| ELIN BANDMANN | STONE COMMERCIAL BROKERAGE, INC |
| ELIOTT LEE | STORMLOOP TECHNOLOGIES LLC |
| ELITE SERVICE GROUP LLC | STORYHUNTER INC |
| ELIZABETH BERGLUND | STOUT STREET CAPITAL MANAGEMENT |
| ELIZABETH FUNK | STRAITLINK GLOBAL LOGISTICS INC |

| | |
|---|---|
| EMPIRE OFFICE INC | STRATEGIC SECURITY SOLUTIONS, LLC |
| EMPIRE OFFICE INC (CANADA PUNCHOUT) | STREAM REALTY PARTNERS - DC, LP |
| EMPIRE OFFICE INC (NON-PUNCHOUT) | STREAM REALTY PARTNERS - ORANGE COUNTY, LP |
| ENCOR ADVISORS CANADA LTD. | STREAM REALTY PARTNERS-DFW,LP (HOLD) |
| ENCORE NATIONWIDE, INC | STREAMLINEVENTS, INC. |
| ENDURANCE BUILDERS LLC | STRETCH CREATIVE INC (DBA STRETCH) |
| ENERGY SQUARE / MEADOWS REIT, INC. | STRIPE PAYMENTS CANADA LTD. |
| ENERGY SQUARE MEADOWS TRS I, LLC | STRIPE PAYMENTS COMPANY |
| ENGIE INSIGHT SERVICES INC. | STRIPE, INC. |
| ENGLAND TRADING CO | STRUCTURE TONE, INC. |
| ENGLAND TRADING COMPANY (DBA INDUSTRY WEST) | STUDIO RODRIGO LLC |
| ENIOLA ODETUNDE | STUDIO84 INC |
| ENSCAPE, INC. | STURDY NETWORKS LLC (HOLD) |
| ENTANDEM INC | SUCCESS FORT WORTH EXECUTIVE COACHING |
| ENTECH SALES & SERVICE, LLC | SUDLOWS ENTERPRISE SERVICES LTD |
| ENTERPRISE ENGINEERING INC. | SUDLOWS EUROPE LIMITED |
| ENV ARCHITECTS, D.P.C. | SUGAR BEETS INC |
| ENVIRONMENTS AT WORK, LLC | SUITUP INCORPORATED |
| ENZIGMA LLC | SULLIVAN & CROMWELL LLP |
| EPIC LAFAYETTE LLC | SULLIVAN & CROMWELL LLP |
| EPIMETHEUS SERVICOS GESTAO SA | SULLIVAN & MCLAUGHLIN COMPANIES INC. |
| EPIQ CORPORATE RESTRUCTURING LLC | SUMMIT DESIGN & BUILD |
| EPIQ EDISCOVERY SOLUTIONS INC | SUMMIT RISER SYSTEMS |
| EPSTEIN BECKER & GREEN, PC | SUN LIFE ASSURANCE COMPANY OF CANADA |
| EQ3 LTD | SUNBELT CONTROLS, INC. |
| EQUATION RESEARCH LLC | SUNDANCE EAST PARTNERS,LP |
| EQUATOR COFFEES, LLC (DBA EQUATOR COFFEES) | SUNSET NORTH OWNER, LLC |
| EQUIPBUREAU CANADA INC | SUNSET PARK HOLDINGS LLC |

| | |
|---|---|
| EQUITABLE COMMERCIAL REALTY, PLLC (DBA EQUITABLE COMMERCIAL REALTY) | SUTTER HILL MANAGEMENT CORPORATION |
| ERIC BRASS | SUZY, INC. |
| ERIKSEN TRANSLATIONS INC | SVF CRITERION SANTA MONICA CORPORATION |
| ERNST & YOUNG PRODUCT SALES LLC | SVF II AGGREGATOR (JERSEY) LP |
| ERNST & YOUNG U.S. LLP | SVF II WW HOLDINGS (CAYMAN) LIMITED |
| ESCAPE TECHNOLOGY LTD | SV-MDC HOLDINGS LLC (DBA MDC INTERIOR SOLUTIONS LLC) |
| ESPLANADE OWNER, LLC. | SWEENY  & CO ARCHITECTS INC |
| ESRP ADVISORY DALLAS, LLC | SWEETBAUM SANDS RAMMING PC |
| ESTATE OF HYMIE SCHWARTZ | SWILLIO INC (DBA SWILL) |
| ETHAN FORREST | SYMPHONY TALENT, LLC |
| EVAN COHEN | SYSCO FOOD SERVICES OF METRO NY LLC |
| EVAN WEESE CREATIVE SERVICES LLC | SYSKA HENNESSY GROUP INC |
| EVENTS DC | SYSTEM ONE HOLDINGS, LLC |
| EVERCORE BD INVESTCO LLC (DBA EVERCORE GROUP LLC) | T&H SECURITY INC (DBA CITADEL SECURITY AGENCY) |
| EVERSYS INC. (US) | T. DALLAS SMITH & COMPANY, LLC. |
| EVERSYS, INC. | T3 REALTY ADVISORS, LLC |
| EVERWEST PROPERTY SERVICES, LLC | TAB SERVICE COMPANY |
| EVERYTHING PROMOTIONS INC | TABLEAU SOFTWARE, LLC |
| EVOLUTION MECHANICAL, LLC | TABOR CENTER REIT I LLC (DBA CCP/MS SIII DENVER TABOR CENTER I PROPERTY OWNER LLC) |
| EVOQUE GROUP LLC | TACODELI HOLDINGS INC |
| EW 3KSRB OWNER, LLC | TACTIX REAL ESTATE ADVISORS, LLC |
| EW11-WHIREP-DENVER DELGANY ,LLC (DBA WL DENVER DELGANY OWNER, LLC) | TAIWAN WEWORK CO., LTD.- SUPPLIER |
| EXCELLERATE UK SERVICES LTD | TALLY SOLUTIONS (PTY) LTD |
| EXCELLOUS GROUP (PTY) LTD | TANAYA WINDER |
| EXECUTIVE JANITORIAL INC | TANDYM GROUP. |
| EXECUTIVE PARKING SYSTEMS, INC. | TANGOE US, INC. |

| | |
|---|---|
| EXECUTIVE PR AND TALENT, LLC (DBA THE BENEDETTI GROUP) | TARA TPS |
| EXECUTIVE WEALTH MANAGEMENT LTD (PARVINDER SIAN) | TASTY BEVERAGE COMPANY, LLC (HOLD) |
| EXHIBITS USA, INC. DBA (PG EXHIBITS) | TATESIDE LTD |
| EXIGER CANADA, INC. | TAUIL E CHEQUER SOCIEDADE DE ADVOGADOS |
| EXIGER DILIGENCE INC | TAX ASSESSOR COLLECTOR - COLLIN COUNTY |
| EXPO ENTREPRENEURS | TB CONSTRUCTION CONSULTANTS LLC (DBA TURTON BOND) |
| EXPOIT LLC | TBD MEDIA GROUP LIMITED |
| EXPRESS BUSINESS SYSTEMS INC | TBIT SMART BUILDING SOLUTIONS INC. |
| EXTERNAL PICTURES LLC | T-C 33 ARCH STREET, LLC |
| EXTERRO, INC. | T-C 4TH & MADISON LLC |
| EZ PASS VIOLATIONS | TDC BLACKBIRD FCBP, LLC |
| EZOORY LABOR LAW APC | TDINDUSTRIES, INC |
| F1 STEVENSON, LLC | TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA |
| FABBRICA LLC | TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA (DBA T-C 501 BOYLSTON STREET LLC) |
| FACEBOOK IRELAND LIMITED | TEAM AI CORP |
| FACTSET RESEARCH SYSTEMS INC. | TEAMLINX LLLP (DBA LINX) |
| FALEMAO PILI | TEC SYSTEMS INC |
| FAMILY ENERGY, INC (HOLD) | TECHNYC INC. (DBA TECH:NYC) |
| FARELLA BRAUN & MARTEL LLP | TED MOUDIS ASSOCIATES, INC |
| FASB | TELX - SAN FRANCISCO, LLC (DBA DIGITAL REALTY) |
| FASTLY, INC (DBA FASTLY) | TEMPO HOLDING COMPANY LLC (DBA ALIGHT SOLUTIONS) |
| FD STONEWATER, LLC | TENANT SERVICES GROUP, L.L.C. |
| FEATHER II LLC | TENANTBASE, INC. (DBA TENANTBASE) |
| FELD REAL ESTATE LLC | TENNESSEE DEPARTMENT OF REVENUE |
| FERRELL INDUSTRIES INC | TENTRIO TRANSPORT, LLC. (DBA THE JUNKLUGGERS OF NORTH ATLANTA) |
| FIAT GROWTH LLC | TERAFIM S.A. (DBA DOVAT ARQUITECTOS) |

| | |
|---|---|
| FICIENT TECHNOLOGIES, LLC | TERMINUS VENTURE T100 LLC |
| FIDEICOMISO COMERCIAL MITIKAH 2584 (DBA MITIKAH) | TERRA REAL ESTATE, LLC |
| FIELD NATION LLC | TERRI WILLIAMS |
| FIFTEEN TALENTS MANAGEMENT INC. | TESTLIO INC, |
| FIGMA, INC. | TETRA TECH ENGINEERS, ARCHITECTS, AND LANDSCAPE ARCHITECTS, P.C (DBA COSENTINI ASSOCIATES) |
| FINANZAMT FUER GROSSBETRIEBE | TEVORA BUSINESS SOLUTIONS, INC. |
| FINNISH DESIGN SHOP OY, LTD | TEXAS BRAND BANK |
| FIRE SERVICE INC | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS |
| FIRECOM INC | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS |
| FIREHAWK CORPORATION | TEXAS OFFICE ADVISORS LLC |
| FIRST AMERICAN TITLE INSURANCE COMPANY NATIONAL COMMERCIAL SERVICES | TEXAS SHRED, INC |
| FIRST AVENUE INC. | TEXTEXPANDER, INC. |
| FIRST QUALITY MAINTENANCE II, LLC | THAIS GOMES VIEIRA |
| FIRST UNITED BANK | THE BARNETT COMPANY |
| FIRST UNUM LIFE INSURANCE COMPANY | THE BECTON, INTERNATIONAL BLACK THEATER & ARTS CONSORTIUM, LLC. |
| FIRST WATER ADVISORS LLC | THE BUILDING AT 575 FIFTH OFFICE OWNER LLC |
| FIRST-CITIZENS BANK & TRUST COMPANY | THE BUREAU OF NATIONAL AFFAIRS, INC. (DBA BLOOMBERG INDUSTRY GROUP, BLOOMBERG BNA, BNA INTERNATIONAL,) |
| FITCH LAW PARTNERS LLP | THE CANADA LIFE ASSURANCE COMPANY |
| FITCH RATINGS INC. | THE CANADA LIFE INSURANCE COMPANY OF CANADA |
| FITCH RATINGS, INC. | THE CITY OF CALGARY |
| FITZPATRICK REAL ESTATE LLC | THE CITY OF COLUMBUS |
| FIVE STAR SERVICE SYSTEMS, INC (DBA FIVE STAR SERVICE SYSTEMS) | THE CLIMATE GROUP, INC |
| FIVE9, INC | THE COMMONWEALTH OF MASSACHUSETTS |
| FIVEHT MEDIA LTD | THE DESIGNTEX GROUP INC |
| FIVETRAN, INC. | THE ENDICOTT GROUP |

| | |
|---|---|
| FLEXSPACE ADVISORS LLC | THE EQUITABLE LIFE INSURANCE COMPANY OF CANADA |
| FLINN & FERGUSON INC | THE F.A. BARTLETT TREE EXPERT COMPANY (DBA BARTLETT TREE EXPERTS) |
| FLINN & FERGUSON, INC. (DBA FLINN FERGUSON CORPORATE REAL ESTATE) | THE FINANCIAL TIMES LIMITED (DBA FT LIVE) |
| FLORIDA DEPARTMENT OF REVENUE | THE GOLDMAN SACHS GROUP, INC (DBA GSJC MASTER LESSEE, L.L.C.) |
| FLYING X ELECTRIC LLC | THE GOVERNMENT OF THE HKSAR |
| FMR LLC (DBA FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY LLC) | THE HAROLD E. EISENBERG FOUNDATION |
| FOGHOUND INTERACTIVE CC (NON-PUNCHOUT) | THE HARTFORD |
| FOGHOUND INTERACTIVE CC (PUNCHOUT) | THE HUSTEAD LAW FIRM |
| FOGIA COLLECTION AB | THE HUSTEAD LAW FIRM, A PROFESSIONAL CORPORATION |
| FOLIAGE DESIGN SYSTEMS OF CENTRAL FL. INC | THE IRVINE COMPANY LLC |
| FORMAGRID, INC (DBA AIRTABLE) | THE JESSLIN GROUP LIMITED |
| FORMSTACK ACQUISITION, CO. F/K/A DATA BRANDS ACQUISITION CO.(DBA FORMSTACK, LLC) | THE JOHN AKRIDGE MANAGEMENT COMPANY LLC |
| FORSYTH COUNTY OFFICE OF TAX COMMISSIONER | THE LIVING CAFÉ PTE LTD |
| FORTY-FOUR MANUFACTURING, LLC | THE LUUPE, INC. |
| FORUSALL, INC. (DBA FORUSALL ADVISORS, LLC) | THE MANUFACTURERS LIFE INSURANCE COMPANY |
| FOSSID AB | THE MILKMAN (NON-PUNCHOUT) |
| FOSTER K. WHITE | THE MILKMAN (PUNCHOUT) |
| FOUNDATION REAL ESTATE ADVISORS, INC. | THE MILLENNIUM GROUP OF DELAWARE INC |
| FOUNDRY COMMERCIAL LLC | THE NEXT ONE'S ON ME, INC. (DBA TIE & LOOP) |
| FOUNDTHESPACE LTD | THE O'KEEFE GROUP LLC (DBA TOG) |
| FOUR HANDS LLC (DBA WONDERWALL STUDIO) | THE ORANGE GROUP REAL ESTATE CORP. |
| FOUR HANDS, LLC (DBA FOUR HANDS ART STUDIO) | THE OUTWORDS ARCHIVE |
| FOUR OAKS PLACE REIT LP | THE PARTNERSHIP FOR NEW YORK CITY, INC. |
| FOURTEEN555 NORTHRIDGE, LLC | THE PRIME GROUP REALTY LLC |

| | |
|---|---|
| FOWLER EQUIPMENT CO. INC | THE PRINTING HOUSE LTD |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | THE RANGE NYC, LLC |
| FRAME.IO | THE REAL ESTATE BOARD OF NEW YORK INC |
| FRAME.IO, INC. | THE SCI CONSTRUCTION GROUP, INC. |
| FRANCHISE TAX BOARD - STATE OF CALIFORNIA | THE SIEGFRIED GROUP, LLP |
| FRANCIS P HILL (GREEN TIBURON HOLDINGS, LLC (DBA THE JUNKLUGGERS OF NASSAU COUNTY)) | THE STONE GROUP |
| FRANKLYN LLC | THE TEA SPOT |
| FREEDOM JARS | THE THINGS INDUSTRIES B.V. |
| FREEDOM RESTORATION, INC. | THE TRAINING ESTABLISHMENT PTY LTD |
| FREELANCE LABS, INC | THE ULTIMUS GROUP, LLC |
| FREUDENHEIM PARTNERS | THE WOODLANDS HOLDING COMPANY, INC. (DBA HL CHAMPION HOLDING COMPANY, LLC) |
| FREUNDLICH & LITTMAN, LLC | THE WRIGHT COMPANY ELECTRICAL AND MAINTENANCE SERVICES |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | THE YOUNG CENTER FOR IMMIGRANT CHILDREN'S RIGHTS |
| FRIENDLY ADVANCED SOFTWARE TECHNOLOGY, LLC (DBA GLOBAL EMPLOYMENT SOLUTIONS) | THE ZAPPONE GROUP, LLC |
| FROOOGAL LLC (DBA FRANCE AND SON) | THESQUAREFOOT, INC |
| FROSS ZELNICK LEHRMAN & ZISSU, P.C. | THINKFUEL INC. |
| FRUIT O BUREAU INC | THOMAS LEW (DBA TOM LEW LLC) |
| FSOI, LLC | THOMPSON HINE LLP |
| FULTON COUNTY TAX COMMISSIONER | THOMSON REUTERS (DBA WEST PUBLISHING CORPORATION) |
| FURNITURE WHOLESALE GROUP LLC | THOMSON REUTERS (TAX AND ACCOUNTING) INC |
| FUTURE FOUNDERS | THREE GALLERIA OFFICE BUILDINGS, LLC |
| G&E REAL ESTATE INC | THRIFTY OFFICE FURNITURE |
| G.S.505 PARK, LLC | THRIVE COMMERCE LLC |
| GABRIELLE PELICCI | TIDY AIRE |
| GALLAGHER AND CONSULTANTS | TIKTOK INC. |

| | |
|---|---|
| GARMENT DISTRICT VENTURE, LLC (DBA WEST 36 TT LLC) | TILLEKE & GIBBINS (VIETNAM) LTD |
| GARY LOW | TITAN ELECTRIC, INC. |
| GBY CAPITAL HOLDINGS, INC | TITAN TEA |
| GEARY-STOCKTON REALTY LLC | TITUS MATHEW |
| GENERAL ELECTRIC PENSION TRUST (DBA LAKESHORE LAND LESSEE PT, LLC) | TMF CORPORATE SERVICES SOUTH AFRICA (PTY) LTD |
| GENPACT (UK) LIMITED | TMF HUNGARY ACCOUNTING AND SERVICES LIMITED LIABILITY COMPANY |
| GEOMETRIC RESULTS INC | TMF NETHERLANDS B.V. |
| GEORGE BRYAN | TMG 1333 NH SUB-HOLDINGS, L.L.C. (DBA TMG 1333 NEW HAMPSHIRE AVE., L.L.C.) |
| GEORGIA BOLTON PRODUCTIONS PTY LTD | TMG 800 K STREET REIT,LLC |
| GEORGIA DEPARTMENT OF REVENUE | TMG BAY AREA INVESTMENTS I, LLC (DBA BA1 2201 BROADWAY LLC) |
| GERDING EDLEN GREEN CITIES IV, LP (DBA POWER & LIGHT BUILDING, LLC) | TMI ASSOCIATES |
| GHP MEDIA INC. (DBA GHP) | T-MOBILE CENTRAL LLC |
| GIACT SYSTEMS, LLC | TODD FABER (DBA THE FABER GROUP) |
| GIBRALTAR, LLC | TOKAY PRESS, INC. (DBA TOKAY PRESS) |
| GIBSON ELECTRIC CO. INC (DBA GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS) | TOPSIDE VENTURES INC |
| GIG VAOI FIFTH AND LENOX, LLC | TORO LOCO |
| GILBANE BUILDING COMPANY | TOTAL INTERACTIVE EVENTS LLC |
| GILLMAN CONSULTING, INC. | TOWER BURBANK INVESTORS LLC (DBA TOWER BURBANK OWNER, LLC) |
| GINA JOHNSON | TOWER COMMERCIAL |
| GIRALDA COMPLEX LLC | TOWER26 AGENCY LLC (DBA TOWER26) (HOLD) |
| GIRALDA PB LLC | TPC INC. |
| GIRLS WHO CODE, INC | TPC INC. (CANADA) |
| GITHUB, INC. | TPL PROPERTY OWNER, L.P. |
| GLADSTONE PLACE PARTNERS LLC | TRACER LABS, INC. |
| GLANCE PRONGAY & MURRAY LLP | TRADEMANGO SOLUTIONS INC (DBA ARTICLE) |
| GLENWOOD ONE OFFICE, LLC | TRADEMANGO SOLUTIONS INC. |
| GLOBAL COM, INC. | TRAINOR COMMERCIAL CONSTRUCTION INC |

| | |
|---|---|
| GLOBAL RELAY COMMUNICATIONS INC. | TRANE US, INC. |
| GLORIO YULIANTO | TRANE US, INC. |
| GLUMAC | TRANEL 1 LLC |
| GME INVESTMENTS, LLC | TRANSACTION TAX RESOURCES, INC. |
| GMG CORPORATE SERVICES (AFRICA) (PTY) LTD | TRANSBAY TOWER HOLDINGS LLC |
| GO-BRICKMAN 550 KEARNY OWNER LLC | TRANSEL ELEVATOR & ELECTRIC, INC (DBA TEI GROUP) |
| GOFORTH INDUSTRIES LLC (DBA GOFORTH SIGNS) (NON-PUNCHOUT) | TRANSPERFECT HOLDINGS, LLC (DBA TRANSPERFECT TRANSLATIONS INTERNATIONAL, INC) |
| GOFORTH INDUSTRIES LLC (DBA GOFORTH SIGNS) (PUNCHOUT) | TRANSWESTERN COMMERCIAL SERVICES FORT WORTH, LLC |
| GOLDEN SANDS GENERAL CONTRACTORS, INC (DBA GOLDEN SANDS) | TRANSWESTERN COMMERCIAL SERVICES, LLC |
| GOLDMAN SACHS INTERNATIONAL BANK | TRAVIS COUNTY TAX OFFICE |
| GOLDMAN SACHS INTERNATIONAL BANK | TRAVIS COUNTY TAX OFFICE |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRAXION GROUP, INC |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRAY.IO |
| GOODWIN PROCTER LLP | TRE BROKERAGE, LLC |
| GOOGLE LLC | TREA 99 HIGH STREET LLC |
| GORMAN CONSULTING | TRENCH, ROSSI E WATANABE ADVOGADOS |
| GORMAN JR. FIRE ALARM CONSULTING, INC. | TREND CONSTRUCTION SERVICES (PTY) LTD |
| GORMLEY MANAGEMENT GROUP, LLC (DBA THE GORMLEY GROUP) | TREVEY COMPANY, LLC |
| GOVAN BROWN & ASSOCIATES LIMITED | TRG 166 GEARY LLC |
| GOVERNMENT OF ALBERTA | TRI SHIELD SECURITY AND INVESTIGATIONS LLC |
| GOWLING WLG (CANADA) LLP | TRIANGLE SIGN & SERVICE, LLC (DBA TRIANGLE SIGN SERVICES) |
| GPV SHARED OFFICE, LLC | TRIBORO BEVERAGE INC |
| GRAEBEL COMMERCIAL SERVICES. INC. | TRIBUNE PUBLISHING COMPANY, LLC |
| GRAMERCY FIVE LLC | TRIMARK CORPORATION |
| GRAND RAPIDS CHAIR CO | TRIMBLE INC (DBA SKETCHUP) |
| GRANDLAND MANAGEMENT LTD. | TRINET USA INC |

| | |
|---|---|
| GRANT LAUGHLIN | TRINITY CENTRE LLC |
| GRANT THORNTHON AG | TRINITY HUDSON HOLDINGS LLC |
| GRANT THORNTON LLP | TRINITY SECURITY, LLC (DBA THE FLYING LOCKSMITHS OF SEATTLE) |
| GRAYROBINSON, P.A. | TRIPLESEAT SOFTWARE LLC |
| GREAT PLACE TO WORK INSTITUTE, INC. | TRNK NEW YORK LLC |
| GREATAMERICA FINANCIAL SERVICES CORPORATION | TROOPS INC |
| GREATER BOSTON CHAMBER OF COMMERCE | TROUTMAN PEPPER (TRUSTEE'S COUNSEL) |
| GREEN 2 GREEN CORP (DBA PLANT SHED NEW YORK FLOWERS) | TROUTMAN PEPPER HAMILTON SANDERS LLP |
| GREEN STREET TOPCO, LLC (DBA GREEN STREET ADVISORS, LLC) | TROUTMAN PEPPER HAMILTON SANDERS LLP |
| GREENBERG TRAURIG | TSSP, LLC |
| GREENHOUSE SOFTWARE, INC | TTA, LLC (DBA THE TENANT AGENCY) |
| GRE-F 222 KEARNY LEASEHOLD, LLC | TTEC SERVICES CORPORATION |
| GREGORY F.X. DALY COLLECTOR OF REVENUE (PERSONAL PROPERTY TAX, CITY OF ST. LOUIS) | TURELK, INC. |
| GREGORY MILLER PHOTOGRAPHY LLC | TURNER CONSTRUCTION COMPANY |
| GRENIER SERVICE COMPANY | TURNKEY PROJECT SERVICES, LLC |
| GROW DIGITAL SERVICES | TVEYES INC. |
| GRUBHUB HOLDINGS INC (DBA SEAMLESS NORTH AMERICA LLC) | TWILIO, INC.(DBA SENDGRID, INC./ SEGMENT.IO, INC.) |
| GRUBMARKET, INC. - LOS ANGELES (DBA FARMBOX) | TYSONS II LAND COMPANY LLC (DBA TYH DEVELOPMENT COMPANY LLC) |
| GRUBMARKET, INC. N. CAL | U.S. BANK |
| GRUNECKER PATENT UND RECHTSANWALTE PARTG MBB | U.S. BANK NATIONAL ASSOCIATION |
| GRYPHON INVESTIGATIONS LLC | U.S. ELECTRICAL SERVICES, INC. (DBA WIEDENBACH BROWN) |
| GTC LAW GROUP PC | U.S. SMALL BUSINESS ADMINISTRATION |
| GUARD-X INC | UBEO MIDCO LLC |
| GUN DANISMANLIK HIZMETLERI LTD. STI. | UBER TECHNOLOGIES, INC |
| GW PROPERTY SERVICES, LLC | UBSL COMPLIANCE LLC |
| H STREET NE OWNER LLC | UCP-WESTLAKE TOWER PV LLC |

| | |
|---|---|
| H&H SUPPLIER, LLC (DBA BELMONT COFFEE SERVICE) | UGSOA INTERNATIONAL |
| H. & L. ELECTRIC, INC. | UIPATH, INC |
| HACHETTE BOOK GROUP | UL LLC |
| HACKERONE INC. | UL VERIFICATION SERVICES INC. |
| HAITI COFFEE CO | ULINE |
| HALONA BLACK | ULINE CANADA CORPORATION |
| HAM ITF 230-240 RICHMOND CO-VENTURE | ULY, INC. |
| HANCOCK S-REIT PARENT CORP. (DBA HANCOCK S-REIT SACRAMENTO LLC) | UNBABEL INC |
| HARBOR LINEN, LLC | UNCO RE HOLDINGS, LLC |
| HARRIS ASSOCIATES | UNDERWRITERS LABORATORIES HOLDINGS B.V. |
| HARRIS COUNTY TAX OFFICE | U-NEED-A-BOTTLE LTD |
| HARRIS COUNTY TAX OFFICE | UNICO 250 EAST 200 SOUTH TOWER LLC |
| HART SERVICES | UNICO STRATEGIC OPPORTUNITY FUND VIII LP (DBA UNICO ONE NASHVILLE PLACE LLC) |
| HARVARD MAINTENANCE INC | UNION INVESTMENT REAL ESTATE GMBH |
| HC 18TH & CHET PARTNERS, LP (DBA 18TH & CHET LLC) | UNION SQUARE ASSOCIATES LLC |
| HC GREEN DEVELOPMENT FUND LIMITED PARTNERSHIP (DBA HCG BLOCK 69 LP) | UNITARIAN UNIVERSALIST ASSOCIATION |
| HDR ARCHITECTURE ASSOCIATES, INC. (DBA HDR, INC) | UNITED BUILDING MAINTENANCE ASSOCIATES, INC. |
| HEALTHEQUITY, INC. (DBA WAGEWORKS, INC.) | UNITED CORPORATE SERVICES, INC. |
| HEALTHIE INC | UNITED LIGHTING & ELECTRICAL CORP (DBA ULE GROUP) |
| HEARTWORK INC | UNITED STATES POSTAL SERVICE |
| HEATHER DELL, REALTOR | UNITED STATES TREASURY |
| HEIDRICK & STRUGGLES INTERNATIONAL, INC. (DBA SENN-DELANEY LEADERSHIP CONSULTING GROUP, LLC) | UNITEDLEX CORPORATION |
| HELLOOFFICE, INC. (DBA RAISE COMMERCIAL REAL ESTATE) | UNITY BUILDING SERVICES, INC. |
| HEM DESIGN STUDIO INC. | UNITY CONSTRUCTION GROUP LLC |
| HENNINGSON, DURHAM & RICHARDSON OF PENN., ARCHS. & ENGRS., P.C. (DBA HDR ) | UNIVERSAL PROTECTION SERVICE LP ( DBA ALLIED UNIVERSAL SECURITY SERVICES) |

| | |
|---|---|
| HENRY S. MILLER | UNIVERSAL SMART CARDS INCORPORATED |
| HERALD SQUARE OWNER LLC (C/O SL GREEN REALTY CORP) | UNIVERSUM COMMUNICATIONS INC. |
| HERMAN COMMERCIAL | UPD 729 WASHINGTON LLC |
| HERMANSON COMPANY | UPFLEX, INC. |
| HERRICK,FEINSTEIN LLP | UPFLEX, INC. |
| HERRMANN INTERNATIONAL, INC. | UPSUITE |
| HEWLETT PACKARD FINANCIAL SERVICES CO | UPTOWN CHAMBER OF COMMERCE |
| HEY LADY SOUND | UPTOWN UNITED |
| HIGGINS QUASEBARTH & PARTNERS, LLC (HQ) | URBAN AIRSHIP, INC (DBA AIRSHIP) |
| HIGHSPOT, INC. | URBAN COMPASS, INC (DBA COMPASS) |
| HILCO REAL ESTATE, LLC (DBA HILCO REAL ESTATE) | URBAN LAND INSTITUTE |
| HILL MECHANICAL SERVICES | URBAN OUTLINE BUILDING GROUP LTD |
| HILLDRUP COMPANIES INC.(DBA HILLDRUP MOVING AND STORAGE) | US BANK - DEBT SERVICE FEES |
| HILLSBORO CORP. INC (DBA TRUE BUCH KOMBUCHA) | US BANK (144A BOND INTEREST) |
| HILLSBOROUGH COUNTY TAX COLLECTOR | USIS (UNITED STATES INFORMATION SYSTEMS) |
| HIMES ASSOCIATES, LTD | USODP 625 W. ADAMS JV, LLC |
| HITCH PARTNERS LLC | USRPI REIT, INC. (DBA QUARRY OAKS OWNER LP) |
| HITT CONTRACTING, INC. | UTAH COUNTY ASSESSOR'S OFFICE |
| HM WALLACE, INC. (DBA SUPPLY.COM) | UTAH STATE TAX COMMISSION |
| HOLLAND & KNIGHT LLP | UTS GROUP INC |
| HOLT CONSTRUCTION CORPORATION | UWVC FOUNDATION INC |
| HOLT LUNSFORD COMMERCIAL, INC. | VALIMAIL, INC. (HOLD) |
| HOLZ - UND STAHLROHRMOBEL GMBH | VALUE |
| HONGKONG PENGLIAN TECHNOLOGY LIMITED | VANDERGRAND PROPERTIES CO., L.P. |
| HOOCHY 'BOOCH KOMBUCHA INC. | VANEGAS BELTRAN ABOGADOS S.A.S. |
| HOOPP REALTY INC AND 6763332 CANADA, INC. | VARI SALES CORPORATION |
| HORACIO SILVA | VAYNERMEDIA, LLC |

| | |
|---|---|
| HORIZON MEDIA, INC. (DBA HORIZON BIG) | VBG 7083 HOLLYWOOD LLC |
| HORIZON RETAIL CONSTRUCTION, INC. | VBG 990 AOA LLC |
| HOSPITALITY SERVICES, INC (DBA COYLE HOSPITALITY GROUP) | VCNYC LLC |
| HOTBED HOLDINGS, LLC | VEGANERIE CO., LTD. |
| HOULIHAN LOKEY | VEIN MKTG, INC. |
| HOXHUNT OY | VELA WOOD P.C. |
| HP CANADA CO. | VELOCITY REAL ESTATE, LLC |
| HP INC. | VELOZ |
| HP SOUTH AFRICA PROPRIETARY LIMITED (DBA HP SOUTH AFRICA) | VENICE PRIDE |
| HPI COMMERCIAL REAL ESTATE | VERIZON CORPORATE SERVICES GROUP INC. |
| HPI CORPORATE SERVICES, LLC | VERNICK & ASSOCIATES |
| HPI CORPORATE SERVICES, LLC (DBA HPI TENANT ADVISORS) | VÉRONIQUE LAURY |
| HSRE-PORTMAN TECH SQUARE, LLC | VERTICORE COMMUNICATIONS LTD |
| HST CONSTRUCTION | VERTIS.AI INC. |
| HUBSPOT, INC. | VESTA LONDON LTD |
| HUDSON 1099 STEWART REIT, LLC | VESTACON LIMITED |
| HUDSON 1455 MARKET STREET, LLC | VESTIAN GLOBAL WORKPLACE SERVICES, LLC |
| HUDSON BLACK INC. | VETERANS WORLDWIDE MAINTENANCE |
| HUDSON FOOTHILL RESEARCH CENTER, LLC | VH INTERNATIONAL LTD |
| HUDSON PACIFIC PROPERTIES, LP (DBA HUDSON 405 MATEO,LLC (474600189)) | VIBE BROKERAGE, LLC |
| HUDSON'S BAY COMPANY | VICKY INC. |
| HUGH TOWER-PIERCE | VICTORY REAL ESTATE, LLC |
| HUGHES MARINO INC | VICUS PARTNERS, LLC (DBA VICUS PARTNERS) |
| HUGHES MARINO INC | VIEW THE SPACE, INC. (DBA VTS) |
| HUGHES MARINO, INC. | VIEWPOINT COMPUTER ANIMATION, INC. |
| HUGHES SEATTLE INC (DBA HUGHES MAKINO) | VILLE DE MONTRÉAL, SERVICE DES FINANCES |
| HUGO UYS HOSPITALITY LLC | VILLELLI ENTERPRISES, INC |

| | |
|---|---|
| I LOVE COFFEE SUPPLY ENTERPRISE (NON-PUNCHOUT) | VINSON & ELKINS LLP |
| I LOVE COFFEE SUPPLY ENTERPRISE (PUNCHOUT ) | VIOOME LIMITED |
| IAN OSBORNE | VIRA INSIGHT, LLC |
| IBF CONSULTING LTD | VIRGINIA DEPARTMENT OF TAXATION |
| IBM CORPORATION | VIRSIG LLC |
| ICON COMMERCIAL INTERESTS, LLC | VIRTRU CORPORATION |
| ICONCEPT TECHNOLOGIES INC | VISHAL MARAPON PHOTOGRAPHY |
| IDEAL LEARNING PARTNERS, LLC | VITADEX, INC. (DBA QUESTAWEB, INC) |
| IDGROUP, LLC | VITRA INC |
| IDX CORPORATION | VIVEK RANADIVE |
| IES COMMUNICATIONS, LLC | VOCON |
| IGNITION MARKETING INTERNATIONAL (PTY) LTD (NON-PUNCHOUT) | VODA & CO REAL ESTATE |
| ILANA SALEM | VON SEIDELS INTELLECTUAL PROPERTY ATTORNEYS |
| IMGTECHNOLOGIES INC | VONAGE BUSINESS, INC. |
| IMMOBILIER MIRADOR INC. | VORTEX COLORADO LLC |
| IMPERIAL COFFEE AND SERVICES INC | VPNE PARKING SOLUTIONS LLC |
| IMPERIAL PARKING CANADA CORPORATION (DBA IMPARK) | VUE SERVICES CORP (DBA VUE SERVICE) |
| IMPORTANT LABS, LLC | W AND S PROPERTIES, LLC |
| IN SITU CREATIVE, LLC | W&J INSTALLATION, INC. |
| INBAR EDUT | W. BRADLEY ELECTRIC, INC. |
| INCE & CO | W.D.I SERVICES LTD. |
| INDEED, INC. | W.W. GRAINGER, INC. (DBA GRAINGER) |
| INDUSTRY PARTNERS, INC. | WACHTER INC |
| INFINITA BIG DATA LTD | WAHOOTI LONDON LTD |
| INFOARMOR INC. (DBA ALLSTATE IDENTITY PROTECTION) | WAKE COUNTY TAX ADMINISTRATION |
| INFOGEN SOLUTIONS, LLC | WALBER 39 COMPANY L.P. |
| INFOGLOBALDATA | WALBER 419 COMPANY LLC |
| INNOVA SOLUTIONS, INC. | WALKS LLC |

| | |
|---|---|
| INNOVATION POINTE HOLDINGS, LLC (DBA INNOVATION POINTE ONE LLC, INNOVATION POINTE TWO, LLC) | WALSAM 130 MAD LLC |
| INNOVATION REAL ESTATE GROUP (DBA INNOVATION PROPERTIES GROUP) | WALSAM 36 DELAWARE LLC |
| INSIDE SOURCE NORTHEAST, INC | WALSAM TWENTY NINE COMPANY |
| INSTALLATION SPECIALISTS, INC. | WALTZ WEWORK COMPANIES/ SUNTRUST ESCROW SERVICES |
| INSTANT OFFICES HOLDING, INC. | WAR HORSE GOLDEN GATE LLC |
| INSTANT OFFICES LIMITED (DBA INSTANT) | WARE MALCOMB (DBA WARE MALCOMB ARCHITECTURE ULC) |
| INSTANT OFFICES LTD | WARREN GRZYWACZ |
| INSTANT PROPERTY RENTALS PTY (DBA INSTANT PROPERTY) | WASHINGTON SPEAKERS BUREAU |
| INTECROWD LLC | WASHINGTONIAN MEDIA, INC. |
| INTEGRAL AD SCIENCE, INC. | WASSERMAN COMMERCIAL REAL ESTATE CORPORATION |
| INTEGRITY NETWORKS, INC. | WASSERSTEIN ENTERPRISES LLC |
| INTELEASE INC. | WASTE CONNECTIONS LONE STAR, INC. |
| INTERFACE AMERICAS, INC | WATERMARK TEMPE I, LLC, A DELAWARE LLC |
| INTERIOR ARCHITECTS, INC. | WATERSIDE 303 CORPORATION |
| INTERIOR DEFINE, INC | WATPROP (PTY) LTD |
| INTERIOR MOGUL LLC | WATSON BRICKELL DEVELOPMENT PARENT, LLC |
| INTERLOCK ATLANTA, LLC | WE ARE FLUX LTD (DBA FLUX) |
| INTERLOCK, LLC | WEGOCHEM INTERNATIONAL FLOORS LLC |
| INTERNAL REVENUE SERVICE | WEGWEISER AND EHRLICH LLC |
| INTERNATIONAL CONTRACTING OPPORTUNITIES, INC. | WEIL, GOTSHAL & MANGES LLP |
| INTERNATIONAL FURNISHINGS CANADA C/O HILLTOP WOODWORKING | WEIL, GOTSHAL & MANGES LLP |
| INTERNATIONAL PLAZA ASSOCIATES, LP | WEIRFOULDS LLC |
| INTERPRIDE | WELLS FARGO FINANCIAL LEASING |
| INTERSECTION MEDIA GROUP | WENDY BURGESS, TAX ASSESSOR-COLLECTOR (TARRANT COUNTY) |
| INTERSECTION MEDIA, LLC | WERDENPORT S.A. |
| INTERSTATE RESTORATION, LLC | WEST 18TH STREET VENTURE, LLC |

| | |
|---|---|
| INTERWORKS INC | WEST 45 APF LLC |
| INTESA SAN PAOLO | WEST COAST INDUSTRIES, INC. (DBA WEST COAST INDUSTRIES; WCI) |
| INTRALINKS, INC | WEST END ASSOCIATION |
| INTREPID REAL ESTATE GROUP, LLC | WEST PUBLISHING CORPORATION (DBA THOMSON REUTERS - WEST OR WEST, A THOMSON REUTERS BUSINESS OR THOMSON WEST OR WEST GROUP) |
| INVENTURE IP | WEST, LANE & SCHLAGER REALTY ADVISORS LLC |
| INVISIBLE ACCOUNTANT | WESTBANK PACIFIC REALTY CORP ITF 5TH & MAIN PARTNERSHIP |
| ION ELECTRIC,LLC | WESTVIEW ON 12TH - ARC LLC |
| IQ EQ ( LUXEMBOURG ) S. A. | WEWORK APAC HOLDINGS LIMITED |
| IQHQ, L.P. | WEWORK APAC HOLDINGS LIMITED - SUPPLIER |
| IRON MOUNTAIN | WEWORK INDIA MANAGEMENT PRIVATE LIMITED - CORPORATE- SUPPLIER |
| IRON MOUNTAIN (UK) DATA CENTRE LTD | WEWORK MANAGEMENT LLC |
| IRON MOUNTAIN SECURE SHREDDING | WHISTIC, INC |
| IRON MOUNTAIN, INC. (DBA IRON MOUNTAIN DATA CENTERS LLC) | WHITESIDE CRE, LLC |
| IRONMARK, LLC (DBA IRONMARK) | WICK PHILLIPS GOULD & MARTIN LLP |
| IRVING ISD TAX ASSESSOR - COLLECTOR | WIENER ZEITUNG GMBH |
| ISAAC MARTINEZ (DBA POINTLINE.CO) | WIGDOR LLP |
| ISG SECURITY SERVICES INC | WILDMOR REALTY INC. (DBA WILDMOR ADVISORS) |
| ISLAND DIVERSIFIED INC | WILEY REIN LLP |
| IVANHOE CAMBRIDGE INC. | WILLIAM BRUNER |
| IVANHOE CAMBRIDGE INC.  PLACE VILLE MARIE | WILLIAM JAMES RIGLER |
| IXOPAY GMBH | WILLIAM JARED DOWNING |
| J SERRANO INSURANCE AGENCY LLC | WILLIAM M SANCHEZ |
| J STREET BROKERAGE SERVICES LLC | WILLIAM VITACCO ASSOCIATES LTD. |
| J&M INSTALLATIONS, INC (DBA STERLING CORPORATION) | WILLIAMS-SONOMA, INC. (DBA WEST ELM) |
| J.G. CAPITAL HILL, LLC | WILLIS TOWERS WATSON US LLC |
| JACK VOGEL ASSOCIATES | WILMER CUTLER PICKERING HALE AND DORR LLP (DBA WILMERHALE) |

| | |
|---|---|
| JACKSON COUNTY COURTHOUSE | WILSON SONSINI GOODRICH & ROSATI |
| JACKSON LEWIS PC | WILSON SONSINI GOODRICH & ROSATI, P.C. |
| JALYN REALTY LLC | WINDOW FILM DEPOT, INC. |
| JAM CONSULTANTS, INC. | WINDOW FILM DEPOT, INC. (PUNCHOUT) |
| JAMES A. ADAMS | WINNIE JEUNG CONSULTING LLC |
| JAMES HILL | WINSTON & STRAWN LLP |
| JAMES LA FARGUE | WISE ONE SOLUTIONS LLC |
| JAMF HOLDINGS, INC. & SUBSIDIARIES (DBA JAMF SOFTWARE, LLC) | WITH INTELLIGENCE LLC |
| JARMON SERVICES INC | WITHUMSMITH+BROWN, PC |
| JASON LIANG | WIZARD STUDIOS NORTH INC |
| JC ELITE CONSTRUCTION SERVICES LLC | WIZELINE, INC |
| JEAN-PAUL SIO | WL DENVER DELGANY OWNER OPERATING ACCOUNT |
| JELLYFISH US LIMITED | WM. LEONARD & CO. |
| JENSEN SAMUELS | WORKDAY, INC |
| JESSE TRAN | WORKIVA INC. |
| JET TOKEN INC | WORKPLACE SOLUTIONS LLC (CANADA) |
| JETBRAINS AMERICAS INC. | WORKPLACE SOLUTIONS LLC (UNITED KINGDOM) |
| JH POPE VENTURES, LLC | WORKPLACE SOLUTIONS LLC (UNITED STATES) |
| JIAN LIN | WORKPLACEDIVERSITY.COM |
| JK WAREHOUSING SUPPLY B.V. (DBA JAN KREDIET SOLUTIONS) | WS DEVELOPMENT (DBA SEAPORT B/C RETAIL OWNER LLC) |
| JM ZELL PARTNERS, TLD | W-SF GOLDFINGER REIT VIII,L.L.C (DBA W-SF GOLDFINGER OWNER VIII,L.L.C) |
| JOANNA MAJCHERKIEWICZ | WSP CANADA INC. |
| JOCELYN TSAIH | WW_ONSITE - WW ONSITE SERVICES LLC-SUPPLIER |
| JOEY STEIGELMAN | WYCO INC. |
| JOHANNA ASTER (DBA JO PIAZZA) | WYNDEN STARK LLC (DBA GQR GLOBAL MARKETS) |
| JOHANNES LEONARDO LLC | WYNWOOD DS LLC |
| JOHN B WEISS PC | XACTLY CORPORATION |

| | |
|---|---|
| JOHN CHRISTENSEN (DBA CHRISTENSEN OKO PROTOTYPE) | XTEN-AV LLC |
| JOHN HANCOCK LIFE INSURANCE COMPANY (USA) | XUAN SONG |
| JOHN W. BRIERTY | XXVI HOLDINGS INC. (DBA GOOGLE LLC) |
| JON D. DERREVERE, P.A. | YANA DOLOKHANOVA |
| JON GRAVES ARCHITECTS & PLANNERS, PLLC | YARDI MARKETPLACE, INC. |
| JONATHAN BIRD | YARDI SYSTEMS, INC (DBA PROPERTYSHARK; COMMERCIALCAFE) |
| JONES LANG LASALLE AMERICAS, INC. | YDESIGN GROUP, LLC |
| JONES LANG LASALLE AMERICAS, INC. (OPEX FUNDING ONLY, DO NOT EDIT) | YEXT INC (DBA YEXT) |
| JONES LANG LASALLE AMERICAS, INC. (PDS ONLY) | YINETTE VINAS |
| JONES LANG LASALLE BROKERAGE, INC. (DBA JLL) | YORKSON LEGAL, INC. |
| JONES LANG LASALLE LIMITED | YOUNG LIFE |
| JONES LANG LASALLE PTY LTD (SOUTH AFRICA) | YOUR OFFICE PEOPLE LTD |
| JONES LANG LASALLE REAL ESTATE SERVICES INC. (DBA JLL) (REFERRALS ONLY) | YOUTH UNITED FOR COMMUNITY ACTION |
| JONES LANG LASALLE REAL ESTATE SERVICES, INC. | YULY AMAYA |
| JOSEPH L PETERSON (DBA METROPOLITAN CONTRACTING LLC) | ZABBIX SIA |
| JOSHUA R. WILLIAMS | ZACHARY MORROW |
| JP MORGAN CHASE BANK N A | ZACUTO GROUP INC. |
| JP MORGAN CHASE, N.A. | ZAIDAN REALTY LLC |
| JPMORGAN CHASE BANK, N.A. | ZEBRA INK (DBA DEBRA KAMIN) |
| JPPF WATERFRONT PLAZA L.P. | ZEBRAFISH LABS, INC (DBA IMGIX) |
| JRM CONSTRUCTION MANAGEMENT LLC | ZEIDEL & ASSOCIATES P.C. |
| JULES CATERING | ZELOS CAPITAL LTD. |
| JUMIO CORPORATION | ZENSPACE INC |
| JUNIPER BOOKS LLC | ZERINA KURLANCHEEK |
| JUNK KING ENTERPRISES, LLC (DBA JUNK KING BOSTON) | ZIMMER REAL ESTATE SERVICES, LC (DBA NEWMARK ZIMMER) |
| JUST LIKE FALLING OFF A BIKE LLC | ZIP SYNDICATE, INC. |

| | |
|---|---|
| JUSTIN AGRELO | ZOLL MEDICAL CORPORATION |
| JUSTIN LILES | ZOOM VIDEO COMMUNICATIONS INC |
| JUSTIPHER INC. (DBA FASTSIGNS OAKLAND) | ZOOMINFO TECHNOLOGIES LLC |
| KAILASH CONCEPTS | ZYLO, INC. |

## SCHEDULE 2

| Interested Party | Status |
|---|---|
| 1LIFE HEALTHCARE, INC. (DBA ONE MEDICAL)<br>AMAZON CANADA FULFILLMENT SERVICES ULC<br>AMAZON WEB SERVICES, INC.<br>AMAZON.CA<br>AMAZON.COM, INC.<br>AMAZON.COM SERVICES, INC. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ACC BUSINESS<br>AT&T<br>AT&T MOBILITY | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ADP<br>ADP STREAMLINE BV | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ADVENT SYSTEMS, LLC (DBA ALLIED UNIVERSAL TECHNOLOGY SERVICES)<br>EASTERN SECURITY CORP. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| AETNA LIFE INSURANCE COMPANY<br>AETNA LIFE INSURANCE | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| AIG PROPERTY CASUALTY COMPANY<br>AIG SPECIALTY INSURANCE COMPANY<br>AIU INSURANCE COMPANY<br>NATIONAL UNION FIRE INS CO/AIG | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| AIRGAS USA, LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ALLIANZ GLOBAL US RISK INS CO;<br>ALIDA GRUNDSTUCKSGESELLSCHAFT MBH & CO. KG;<br>ALLIANZ LEBENSVERSICHERUNGS-AKTIENGESELLSCHAFT;<br>ALLIANZ PRIVATE KRANKENVERSICHERUNGS-AKTIENGESELLSCHAFT;<br>ALLIANZ S.P.A. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| AMERICAN AIRLINES, INC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. (DBA AMERICAN EXPRESS) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| AMERICOM INC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| AMUNDI RE ITALIA SGR S.P.A | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ANYWHERE REAL ESTATE INC. APPLE RIDGE FUNDING LLC COLDWELL BANKER REALTY | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ARIZONA DEPARTMENT OF REVENUE AZ PRIVILEGE USE RETURN TPT-2 | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ASPEN AMERICAN INSURANCE COMPANY | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ASSA ABLOY ENTRANCE SYSTEMS US INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BAIN & COMPANY INC (DBA BAIN & COMPANY) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BALLARD SPAHR LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BANK OF AMERICA MERRILL LYNCH REAL ESTATE STRUCTURED FINANCE SERVICING NC1-026-06-01 BANK OF AMERICA, N.A. BANK OF AMERICA, N.A., A NATIONAL ASSOCIATION BANK OF AMERICA MERRILL LYNCH REAL ESTATE STRUCTURED FINANCE SERVICING NC1-026-06-01 | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BANK OF AMERICA NATIONAL ASSOCIATION, TOKYO BRANCH | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| BARCLAYCARD COMMERCIAL | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BCP SPECIAL OPPORTUNITIES FUND II CAYMAN LTD. <br> CRISIS24 LIMITED | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BERKLEY INSURANCE COMPANY | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BLACKLINE SYSTEMS, INC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BLACKROCK <br> BLACKROCK US CORE PROPERTY FUND, INC. (DBA 2420 17TH STREET LLC) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BLOOMBERG FINANCE L.P. <br> BLOOMBERG INC. (DBA BGOV LLC) <br> THE BUREAU OF NATIONAL AFFAIRS, INC. (DBA BLOOMBERG INDUSTRY GROUP, BLOOMBERG BNA, BNA INTERNATIONAL,) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases. |
| BROOKFIELD ANNUITY COMPANY <br> BROOKFIELD ASSET MANAGEMENT REINSURANCE ADVISOR L.P. <br> MAGUIRE PROPERTIES–555 W. FIFTH, LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases. |
| BUREAU OF CUSTOMS AND BORDER PROTECTION <br> DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE <br> INTERNAL REVENUE SERVICE <br> SEC ENFORCEMENT DIVISION <br> U.S. SMALL BUSINESS ADMINISTRATION <br> UNITED STATES ATTORNEY GENERAL, SOUTHERN DISTRICT OF NEW YORK <br> UNITED STATES SECURITIES AND EXCHANGE COMMISSION <br> UNITED STATES TREASURY | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases. |
| BUSINESS WIRE, INC. <br> MIDAMERICAN ENERGY SERVICES LLC <br> NV ENERGY/30150 SOUTH NEVADA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| Customer - Redacted | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM<br>CA ST LOC DIST SALES USE CDTFA- 401-A<br>FRANCHISE TAX BOARD - STATE OF CALIFORNIA | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CB RICHARD ELLIS-RALEIGH LLC (DBA CBRE\|RALEIGH)<br>CBRE<br>CBRE EXCELLERATE CRES (PTY) LTD<br>CBRE LIMITED<br>CBRE LIMITED (CANADA)<br>CBRE LIMITED (VANCOUVER)<br>CBRE, INC. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CEVA FREIGHT LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CHARTER COMMUNICATIONS<br>SPECTRUM BUSINESS | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CHICAGO DEPARTMENT of FINANCE - TAX DIVISION | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CHICAGO TITLE INSURANCE COMPANY | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CIT BANK, N.A.<br>FIRST-CITIZENS BANK & TRUST<br>FIRST-CITIZENS BANK & TRUST COMPANY | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Customer - Redacted | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CITIBANK EUROPE PLC HUNGARIAN BRANCH OFFICE<br>CITIBANK, N.A. LONDON BRANCH<br>CITIBANK NA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CITIZENS BANK, NATIONAL ASSOCIATION<br>CITZENS BANK. NA FBO ACQUIOM CLEARINGHOUSE ESCROW CLIENTS | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| CITY of BEVERLY HILLS | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CITY OF MOUNTAIN VIEW | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CITY OF OAKLAND | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CITY of SEATTLE<br>WA-CITY of SEATTLE B&O TAX | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CITY of WEST HOLLYWOOD | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CITY PANTRY LIMITED<br>GRUBHUB HOLDINGS INC (DBA<br>    SEAMLESS NORTH AMERICA LLC) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CLARK COUNTY, NV | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| COINBASE, INC. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| COLGATE-PALMOLIVE COMPANY | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| COLISEE RE<br>GREENWICH INSURANCE COMPANY<br>XL SPECIALTY INSURANCE COMPANY | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| COLORADO DEPARTMENT OF REVENUE<br>CO RETAIL SALES TAX RETURN DR0100<br>CO RETAILERS USE TAX RETURN DR0173 | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| COMCAST<br>COMCAST HOLDINGS CORPORATION<br>MASERGY COMMUNICATIONS, INC. (DBA<br>COMCAST BUSINESS - MASERGY<br>COMMUNICATIONS) | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CONSILIO INC. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| CORRIGO<br>JONES LANG LASALLE AMERICAS, INC.<br>JONES LANG LASALLE AMERICAS, INC.<br>JONES LANG LASALLE AMERICAS, INC.<br>JONES LANG LASALLE BROKERAGE, INC. (DBA JLL)<br>JONES LANG LASALLE LIMITED<br>JONES LANG LASALLE PTY LTD (SOUTH AFRICA)<br>JONES LANG LASALLE REAL ESTATE SERVICES INC.<br>JONES LANG LASALLE REAL ESTATE SERVICES INC. (DBA JLL)<br>LASALLE BROKERAGE, INC<br>SPAULDING AND SLYE INVESTMENTS | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| COSTAR REALTY INFORMATION, INC.<br>LOOPNET | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| COUNTY OF FAIRFAX | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| COUSINS PROPERTIES LP (DBA COUSINS 725 PONCE LLC)<br>COUSINS RAILYARD LP (DBA COUSINS PROPERTIES LP)<br>TERMINUS VENTURE T100 LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| COVINGTON & BURLING LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CRESA PARTNERS OF LOS ANGELES, INC.<br>CUSHMAN & WAKEFIELD<br>CUSHMAN & WAKEFIELD FACILITY MANAGEMENT SERVICES<br>CUSHMAN & WAKEFIELD OF CALIFORNIA INC<br>CUSHMAN & WAKEFIELD ULC<br>CUSHMAN & WAKEFIELD, INC.<br>CUSHMAN & WAKEFIELD, U.S. INC.<br>CUSHMAN AND WAKEFIELD DC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CROWELL & MORING LLP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CYBERSOURCE<br>CYBERSOURCE CORPORATION | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| DARWIN TECHNOLOGIES LIMITED<br>MARSH CANADA LIMITED<br>MARSH USA INC. (DBA MARSH MANAGEMENT INC.)<br>MERCER (US) INC.<br>MERCER LTD | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| DATA2LOGISTICS, LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| DAVIS POLK & WARDWELL LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| DEMAND MEDIA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| DEO BELGIUM 2 SRL | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| DESIGN HOLDINGS, INC (DBA DANISH DESIGN STORE/DESIGN PUBLIC GROUP/ DESIGN PUBLIC)<br>POPPIN INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| DESIGN WITHIN REACH INC (DBA HAY)<br>KNOLL, INC.<br>MAHARAM FABRIC CORPORATION<br>MUUTO A/S<br>MUUTO INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| DIRECT ENERGY BUSINESS LLC , DIRECT ENERGY BUSINESS MARKETING, LLC (DBA DIRECT ENERGY BUSINESS"<br>DIRECT ENERGY/NRG<br>RELIANT ENERGY SOLUTIONS/NRG | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| DOORDASH TECHNOLOGIES CANADA INC.<br>DOORDASH, INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| DOUGLAS EMMETT 2014, LLC<br>DOUGLAS EMMETT PROPERTIES, LP (DBA DOUGLAS EMMETT 2014, LLC, DE LINCOLN WILSHIRE, LLC) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| EDISON ENERGY GROUP INC. (DBA EDISON ENERGY LLC) | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| EPSTEIN BECKER & GREEN, PC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| EVERCORE BD INVESTCO LLC (DBA EVERCORE GROUP LLC) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| EVERSOURCE ENERGY | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| FIRST AMERICAN TITLE INSURANCE COMPANY NATIONAL COMMERCIAL SERVICES | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| FLORIDA DEPARTMENT OF REVENUE FL SALES USE TAX RETURN DR-15 | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| FMR LLC (DBA FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY LLC) | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| FORETHOUGHT LIFE INSURANCE COMPANY SIMON & SCHUSTER, INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| FRAME.IO FRAME.IO, INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GENERAL ELECTRIC PENSION TRUST (DBA LAKESHORE LAND LESSEE PT, LLC) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GENPACT (UK) LIMITED | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GEOMETRIC RESULTS INC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GIBSON ELECTRIC CO. INC (DBA GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS) MESA ENERGY SYSTEMS INC (DBA EMCOR SERVICES MESA ENERGY) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GIBSON, DUNN & CRUTCHER LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| GOLDMAN SACHS BANK USA<br>GOLDMAN SACHS INTERNATIONAL BANK<br>GOLDMAN SACHS ASSET MANAGEMENT<br>GOLDMAN SACHS LENDING PARTNERS, LLC<br>GOLDMAN SACHS INTERNATIONAL BANK<br>THE GOLDMAN SACHS GROUP, INC (DBA GSJC MASTER LESSEE, L.L.C.) | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GOOGLE LLC<br>XXVI HOLDINGS INC. (DBA GOOGLE LLC) | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| HEIDRICK & STRUGGLES INTERNATIONAL, INC. (DBA SENN-DELANEY LEADERSHIP CONSULTING GROUP, LLC) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| HEWLETT PACKARD FINANCIAL SERVICES CO | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| HOULIHAN LOKEY<br>HOULIHAN LOKEY CAPITAL, INC., | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| HP INC.<br>HP CANADA CO.<br>HP SOUTH AFRICA PROPRIETARY LIMITED (DBA HP SOUTH AFRICA) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| HUDSON 1003 4TH PLACE, LLC<br>HUDSON 1099 STEWART REIT, LLC<br>HUDSON 1099 STEWART STREET, LLC<br>HUDSON 1455 MARKET STREET, LLC<br>HUDSON 1455 MARKET STREET, LLC<br>HUDSON 405 MATEO LLC<br>HUDSON FOOTHILL RESEARCH CENTER, LLC<br>HUDSON PACIFIC PROPERTIES, LP (DBA HUDSON 405 MATEO,LLC (474600189)) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| IBM CORPORATION | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| INDEED, INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| INFOARMOR INC. (DBA ALLSTATE IDENTITY PROTECTION) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| IRISH LIFE ASSURANCE PLC<br>THE CANADA LIFE ASSURANCE<br>    COMPANY<br>THE CANADA LIFE INSURANCE COMPANY<br>OF CANADA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| IVANHOÉ CAMBRIDGE INC. - PVM<br>CANADA REVENUE AGENCY<br>IVANHOE CAMBRIDGE INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| JOHANNES LEONARDO LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| JOHN HANCOCK LIFE INSURANCE<br>    COMPANY<br>JOHN HANCOCK LIFE INSURANCE<br>    COMPANY (USA)<br>THE MANUFACTURERS LIFE INSURANCE<br>    COMPANY | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| JP MORGAN CHASE BANK NA,<br>    JOHANNESBURG<br>JPMORGAN CHASE BANK LUXEMBOURG,<br>    SA<br>JPMORGAN CHASE BANK, AMSTERDAM<br>JPMORGAN CHASE BANK, LONDON<br>JPMORGAN CHASE BANK, N.A.<br>JPMORGAN CHASE BANK, N.A. – LONDON<br>    BRANCH<br>JPMORGAN CHASE BANK, TORONTO<br>JP MORGAN CHASE, N.A.<br>CHASE PAYMENTECH EUROPE LIMITED | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| KAISER FOUNDATION HEALTH PLAN INC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| KING & SPALDING LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| LIBERTY MUTUAL INSURANCE | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| LINKEDIN CORPORATION<br>MICROSOFT<br>MICROSOFT CORPORATION<br>LINKEDIN CORPORATION (DBA LINKEDIN)<br>GITHUB, INC. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| LOEB & LOEB LLP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| LORO PIANA S.P. A | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| LOS ANGELES COUNTY TAX COLLECTOR | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| LOS ANGELES DEPT OF WATER & POWER | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| LPC COMMERCIAL SERVICES, INC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| MAPBOX, INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| MARKIT GROUP LIMITED<br>MARKIT NORTH AMERICA<br>STANDARD & POOR'S FINANCIAL SERVICES, LLC (DBA S&P GLOBAL RATINGS) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| MARKMONITOR INC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| MAYER BROWN LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| MCI COMM SERVICE<br>VERIZON<br>VERIZON WIRELESS | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| MCP HUB I PROPERTY, LLC<br>85 BROAD STREET PROPERTY OWNER LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| META PLATFORMS, INC.<br>FACEBOOK IRELAND LIMITED | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| METROPOLITAN LIFE INSURANCE COMPANY<br>METROPOLITAN LIFE INSURANCE COMPANY LAW DEPARTMENT<br>MCP HUB I PROPERTY, LLC (FKA BCSP RINO PROPERTY, LLC) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

11

| Interested Party | Status |
|---|---|
| METLIFE CORE PROPERTY REIT, LLC<br>METLIFE CORE PROPERTY REIT, LLC (DBA MCP HUB I, LLC) | |
| MI SALES USE WITHHOLDING 5080 (THE 20TH) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| MORGAN LEWIS & BOCKIUS LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| MORGAN STANLEY DOMESTIC HOLDINGS, INC.<br>SHAREWORKS/MORGAN STANLEY SMITH BARNEY LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| NEW JERSEY DIVISION OF TAXATION<br>NJ SALES USE TAX RETURN ST-50 (Q) ST-51 (M) | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>NYS SALES TAX PROCESSING | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>NC SALES AND USE TAX RETURN E-500 | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| O' MELVENY & MYERS, LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ONETRUST LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| OPTICAL COMMUNICATIONS<br>OPTICAL COMMUNICATIONS GROUP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ORACLE AMERICA, INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| OREGON DEPARTMENT OF REVENUE | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| PACIFIC GAS & ELECTRIC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

12

| Interested Party | Status |
|---|---|
| PAGERDUTY, INC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| PALANTIR TECHNOLOGIES INC. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| PAUL HASTINGS, LLP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| PINKERTON CONSULTING & INVESTIGATION, INC (DBA PINKERTON) SECURITAS CANADA LIMITED SECURITAS SECURITY SERVICES USA, INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| PIPER SANDLER & CO | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| PNC BANK PNC BANK, NATIONAL ASSOCIATION | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| PRICEWATERHOUSECOOPERS LLP PWC HOLDINGS NO. 21 LLC (DBA PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| PROCORE TECHNOLOGIES, INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| PRUDENTIAL SERVICES LIMITED | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD (PCAOB) | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| RELIANT ENERGY SOLUTIONS | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| REPUBLIC SERVICES | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| RITE AID CORPORATION | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ROBINHOOD MARKETS INC.<br>SAY TECHNOLOGIES LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ROPES & GRAY LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ROYAL BANK OF CANADA<br>RCAP LEASING INC (DBA RCAP LEASING) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| RSUI INDEMNITY CO.<br>MIDAMERICAN ENERGY<br>NV ENERGY<br>PACIFIC POWER-ROCKY MOUNTAIN POWER | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SALESFORCE.COM, INC.<br>SLACK TECHNOLOGIES INC<br>TABLEAU SOFTWARE, LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SALO LLC<br>KORN FERRY (US) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SAN FRANCISCO CHAMBER OF COMMERCE | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SCHNEIDER ELECTRIC IT CORPORATION | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SEGMENT.IO, INC.<br>TWILIO, INC.(DBA SENDGRID, INC./<br>SEGMENT.IO, INC.) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SHOOK,HARDY & BACON LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SIEMENS INDUSTRY, INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SILVER POINT CAPITAL | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

14

| Interested Party | Status |
|---|---|
| SIMON & SCHUSTER, INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SITECOMPLI, LLC (DBA SITECOMPLI) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SOFTBANK GROUP CORP<br>SOFTBANK VISION FUND II-2 LP<br>STARBRIGHT WW LP | MTO currently represents and/or has in the past represented certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases  (See specific disclosures in Goldman Declaration) |
| SOUTHERN CALIFORNIA EDISON | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| STRIPE INC. AND ITS AFFILIATES<br>STRIPE, INC.<br>STRIPE PAYMENTS CANADA LTD.<br>STRIPE PAYMENTS COMPANY | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SULLIVAN & CROMWELL LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SUN LIFE ASSURANCE COMPANY OF CANADA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SUNSET NORTH OWNER, LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SYSCO FOOD SERVICES OF METRO NY LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA FOR THE BENEFIT OF ITS REAL ESTATE ACCOUNT<br>TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA<br>TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA (DBA T-C 501 BOYLSTON STREET LLC) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

15

| Interested Party | Status |
|---|---|
| | |
| TETRA TECH ENGINEERS, ARCHITECTS, AND LANDSCAPE ARCHITECTS, P.C (DBA COSENTINI ASSOCIATES) GLUMAC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| THE BANK OF NEW YORK MELLON | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| THE IRVINE COMPANY LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| THOMPSON HINE LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| TIKTOK INC. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| T-MOBILE CENTRAL LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| TRANE US, INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| TXU ENERGY | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION U.S. BANK NATIONAL ASSOCIATION U.S. BANK US BANK - DEBT SERVICE FEES US BANK (144A BOND INTEREST) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| U.S. ELECTRICAL SERVICES, INC. (DBA WIEDENBACH BROWN) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| UNIVERSAL PROTECTION SERVICE LP ( DBA ALLIED UNIVERSAL SECURITY SERVICES) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| UTAH STATE TAX COMMISSION UT SALES AND USE TAX RETURN TC- 62M | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Interested Party | Status |
|---|---|
| VERIZON CORPORATE SERVICES GROUP INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| VONAGE BUSINESS, INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| WA COMBINED ANNUAL EXCISE TAX RETURN<br>STATE OF WASHINGTON DEPARTMENT OF REVENUE | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| WASHINGTON SPEAKERS BUREAU | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| WASTE MANAGEMENT, INC. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| WEIL, GOTSHAL & MANGES LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| WELLS FARGO BANK, NATIONAL ASSOCIATION<br>WELLS FARGO BANK<br>WELLS FARGO BANK, N.A.<br>WELLS FARGO FINANCIAL LEASING | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| WINSTON & STRAWN LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ZAYO CANADA<br>ZAYO CANADA INC<br>ZAYO GROUP<br>ZAYO GROUP, LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ZOOM VIDEO COMMUNICATIONS INC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ZURICH AMERICAN INSURANCE CO.<br>ZURICH AMERICAN INSURANCE COMPANY | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

# **<u>Exhibit C</u>**

**Aronzon Declaration**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
Ciara Foster (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900
edward.sassower@kirkland.com
joshua.sussberg@kirkland.com
steven.serajeddini@kirkland.com
ciara.foster@kirkland.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Ryan T. Jareck, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:     (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
rjareck@coleschotz.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>WEWORK INC., *et al.*,<br><br>               Debtors.[1] | Chapter 11<br><br>Case No. 23-19865 (JKS)<br><br>(Jointly Administered) |

**DECLARATION OF PAUL ARONZON**
**IN SUPPORT OF DEBTOR'S APPLICATION**
**FOR ENTRY OF AN ORDER AUTHORIZING**
**THE EMPLOYMENT AND RETENTION OF MUNGER,**
**TOLLES & OLSON LLP AS ATTORNEYS FOR WEWORK INC.,**
**AS DEBTOR AND DEBTOR IN POSSESSION, AT THE SOLE**
**DIRECTION OF THE SPECIAL COMMITTEE OF INDEPENDENT**
**DIRECTORS EFFECTIVE AS OF THE PETITION DATE**

I, Paul Aronzon being duly sworn, state the following under penalty of perjury:

---

[1]     A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/WeWork.  The location of Debtor WeWork, Inc.'s principal place of business is 12 East 49th Street, 3rd Floor, New York, NY 100017, and the Debtors' service address in these chapter 11 cases is WeWork Inc. c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd., Beaverton, OR 97005.

1.      I am an independent director on the board of directors (the "<u>Board</u>") of Debtor WeWork Inc. ("<u>WeWork</u>").

2.      I submit this declaration (this "<u>Declaration</u>") in support of the *Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Munger, Tolles & Olson LLP as Attorneys for WeWork Inc., as Debtor and Debtor in Possession, at the Sole Direction of the Special Committee of Independent Directors Effective as of the Petition Date* (the "<u>Application</u>").[2] Except as otherwise noted, I have personal knowledge of the matters set forth herein.

3.      On August 8, 2023, Paul Keglevic, Elizabeth LaPuma, Henry Miller, and I were appointed to the Board as independent directors ("<u>Independent Directors</u>").

4.      On August 17, 2023, the Board adopted a resolution (the "<u>Resolution</u>") that created a special committee comprised of the Independent Directors (the "<u>Special Committee</u>") and delegated to the Special Committee all power over "Conflicts Matters."  The Resolution defines "Conflicts Matters" as any matters in which a conflict of interests exists or is reasonably likely to exist between the Company, on the one hand, and any of its current and former directors, managers, officers, investment committee members, special or other committee members, equity holders (regardless of whether such interests are held directly or indirectly), affiliated investment funds or investment vehicles, managed accounts or funds, predecessors, participants, successors, assigns, subsidiaries, affiliates, partners, limited partners, general partners, principals, members, management companies, fund advisors or managers, employees, agents, trustees, advisory board members, financial advisors, attorneys (including any other attorneys or professionals retained by any current or former director or manager in his or her capacity as director or manager of an entity), accountants, investment bankers, consultants, representatives, and other professionals and advisors

---

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

of such person or entity, and any such person's or entity's respective heirs, executors, estates, and nominees (collectively, the "Related Parties"), on the other hand, as reasonably determined by the Special Committee.

5.      Under the Resolutions, the Board specifically delegated to the Special Committee the authority to: (i) investigate and determine, in the Special Committee's business judgment, whether any matter constitutes a Conflicts Matter; (ii) on behalf of the Board and as it deems appropriate or desirable in its discretion, take any and all actions with respect to the Conflicts Matters, as determined in the sole judgment of the Special Committee, including, but not limited to, approving any Conflicts Matters.

6.      In addition, the Resolution delegated to the Special Committee the authority to review, discuss, consider, and negotiate the Company's entry into and consummation of a "Transaction," which is defined by the Resolution as a restructuring, reorganization, and/or other recapitalization transaction involving the Company and/or one or more of its subsidiaries and/or affiliates.  Included in the delegation with respect to a Transaction is the power of the Special Committee to consider whether or not it is fair to and in the best interests of WeWork and its respective stakeholders to proceed with a Transaction and to determine that a Transaction should not proceed if not fair or in such best interests.

**The Special Committee's Selection of Counsel**

7.      At the request of the Special Committee, pursuant to an engagement letter (the "Engagement Letter"), WeWork engaged Munger, Tolles & Olson LLP ("MTO") to serve as counsel to WeWork, under the sole direction of the Special Committee.  A copy of the Engagement letter is attached hereto as Exhibit 1 to Exhibit A and incorporated herein by reference.

8.     Under the Engagement Letter, MTO provides legal services at the sole direction of the Special Committee.  MTO reports solely to the Special Committee, or to such persons designated by the Special Committee.  In addition, the Special Committee controls any attorney-client, work product, or other privilege belonging to WeWork in connection with MTO's services.

9.     The Special Committee determined that, to carry out their fiduciary duties with respect to matters delegated to the Special Committee, it was essential to have the advice of independent, experienced legal counsel.  The Independent Directors are generally familiar with, and have engaged, firms who provide advice to independent or disinterested directors in financial restructuring situations.  Due to the potential legal complexities involved with these cases and that may arise, we were particularly concerned with potential counsel's experience in restructuring and corporate governance.  MTO's experience in restructuring cases and representing boards, special committees, or independent or disinterested directors in restructuring and conflict situations was a key consideration in our decision to retain MTO.

10.    Since their engagement, MTO has provided various legal services to WeWork, under the direction of the Special Committee, including: (a) advising the Special Committee with respect to the identification of actual or potential Conflicts Matters; (b) investigating potential claims or causes of the actions of the Debtors, if any, against any Related Parties; and (c) advising the Committee with respect to a potential Transaction.  Over a short period, MTO has worked extensively with the Company's management and other advisors in order to gain an understanding of the Debtors' business operations, history, capital structure, creditor constituencies, and the various legal issues arising and may arise in the context of these chapter 11 cases as related to matters under the authority of the Special Committee.

11.     Given these facts, WeWork, at the direction of the Special Committee, determined that MTO is well qualified to represent WeWork in connection with these chapter 11 cases as set forth in the Application.

**Rate Structure**

12.     MTO has informed the Special Committee that its rates for bankruptcy representations are comparable to the rates MTO charges for non-bankruptcy representations. I can also confirm that the rates MTO charged in the prepetition period are the same as the rates MTO will charge in the postpetition period.

13.     MTO has presented a budget and staffing plan for the period from the Petition Date through December 31, 2023 (the "Budget and Staffing Plan").  Following review and discussion with MTO, I (as well as the other members of the Special Committee) have approved the Budget and Staffing Plan.

**Cost Supervision**

14.     As they did prepetition, WeWork and the Special Committee will continue to closely supervise the fee and expense reimbursement process.  MTO's fees and expenses will be subject to review, comment and objection (if warranted), and court approval pursuant to interim compensation procedures that provide for the interim allowance and payment of fees and expenses during the course of these chapter 11 cases.  It is my understanding that MTO's fees and expenses will be subject to review on a monthly, interim, and final basis during the course of these chapter

11 cases by the U.S. Trustee, any official committee, and the Court, as well as by WeWork and the Special Committee.

15.     Based on the foregoing, I, on behalf of the Special Committee of the Board, am of the opinion that it is necessary to employ MTO as counsel, and that such employment is in the best interest of WeWork's estate.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: November 20, 2023

*/s/ Paul Aronzon*

Paul Aronzon
Independent Director of the Board of
WeWork Inc.