# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| WEWORK INC., *et al.*, | Case No. 23-19865 (JKS) |
| Debtors.[1] | (Jointly Administered) |
|  | **Ref. Docket No. 175** |

## <u>CERTIFICATE OF SERVICE</u>

I, DAVID RODRIGUEZ, hereby certify that:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the "Notice of Chapter 11 Bankruptcy Cases," filed November 17, 2023 [Docket No. 175], by causing true and correct copies to be:

    a.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>, on November 17, 2023,

    b.  delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>, on November 17, 2023,

    c.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to 388 parties, whose names and addresses are confidential and therefore not reflected, on November 17, 2023,

    d.  delivered via electronic mail to 158,632 parties, whose names and email addresses are confidential and therefore not reflected, on November 17, 2023, and

    e.  delivered via electronic mail to 35,234 parties, whose names and email addresses are confidential and therefore not reflected, commencing on November 17, 2023, and completing on November 20, 2023.

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/WeWork. The location of Debtor WeWork Inc.'s principal place of business is 12 East 49th Street, 3rd Floor, New York, NY 10017; the Debtors' service address in these chapter 11 cases is WeWork Inc. c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd. Beaverton, OR 97005.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ David Rodriguez*
David Rodriguez

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| 1619 BROADWAY REALTY LLC, A/K/A MACK REAL ESTATE | 60 COLUMBUS CIRCLE, 20TH FLOOR NEW YORK NY 10023 |
| ABM INDUSTRY GROUPS, LLC | (OFFICIAL COMMITTEE OF UNSECURED CREDITORS) ATTN: SCOTT S. FLYNN ONE LIBERTY PLAZA, 7TH FL NEW YORK NY 10006 |
| CARR PROPERTIES | (OFFICIAL COMMITTEE OF UNSECURED CREDITORS) ATTN: JACKSON PRENTICE 1615 L. STREET, NW SUITE 650 WASHINGTON DC 20036 |
| COMPUTERSHARE TRUST COMPANY NATIONAL ASSOCIATION | (OFFICIAL COMMITTEE OF UNSECURED CREDITORS) ATTN: MEGAN FORD 1505 ENERGY DRIVE ST. PAUL MN 55108 |
| DELAWARE TRUST COMPANY | (OFFICIAL COMMITTTEE OF UNSECURED CREDITORS) ATTN: MICHELLE A. DREYER 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| HUDSON PACIFIC PROPERTIES, INC. | (OFFICIAL COMMITTEE OF UNSECURED CREDITORS) ATTN: STEVEN JAFFE 11601 WILSHIRE BOULVEVARD, STE 900 LOS ANGELES CA 90025 |
| INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP | (COUNSEL TO 11 PARK PLACE LLC) ATTN: MICHAEL D CAPOZZI 150 EAST 42ND STREET, 19TH FLOOR NEW YORK NY 10017 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| KUCKER, MARINO, WINIARSKY & BITTENS LLP | (COUNSEL TO G.S.505 PARK, LLC ET AL) ATTN: EDMOND O'BRIEN 747 THIRD AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| NORTHERN MARIANA ISLANDS AG | ATTN EDWARD MANIBUSAN CALLER BOX 10007 SAIPAN MP 96950-8907 |
| OFFICE OF THE US TRUSTEE | ATTN FRAN B STEELE, ESQ & PETER J D'AURIA, ESQ ONE NEWARK CENTER STE 2100 NEWARK NJ 07102 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN FAINU'ULELEI FALEFATU ALA'ILIMAUTU AMERICAN SAMOA GOVT EXEC OFC BLDG UTULEI TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION ATTN BANKRUPTCY NOTICES 455 GOLDEN GATE AVE STE 11000 SAN FRANCISCO CA 94102-7004 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN ROB BONTA 1300 'I' ST SACRAMENTO CA 95814-2919 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN KRIS W KOBACH 120 SW 10TH AVE 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN DANIEL CAMERON 700 CAPITOL AVE STE 118 FRANKFORT KY 40601-3449 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN KEITH ELLISON 445 MINNESOTA ST STE 1400 ST PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN MATTHEW J PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN BRIDGET HILL 109 STATE CAPITAL 200 W 24TH ST CHEYENNE WY 82002 |
| THOMPSON, O'BRIEN, KAPPLER & NASUTI, P.C. | (COUNSEL TO PRESIDIO NETWORKED SOLUTIONS, INC.) ATTN: MICHAEL B. PUGH 2 SUN COURT, SUITE 400 PEACHTREE CORNERS GA 30092 |
| UNITED STATES ATTORNEYS OFFICE | DISTRICT OF NEW JERSEY 970 BROAD ST 806 NEWARK NJ 07102 |

WEWORK INC.
SERVICE List

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  33

| Claim Name | Address Information |
|---|---|
| 1 BRIDGE CAPITAL ADMINISTRACAO E GESTAO | DE CARTEIRA DE TITULOS E VALOR MOBILIARIO LTDA RUA DA QUITANDA 176 CENTRO RIO DE JANEIRO 20091005 BRAZIL |
| 10 EAST 38TH STREET COMPANY LLC | FIRST PIONEER PROPERTIES, INC. 34-09 QUEENS BOULEVARD LONG ISLAND CITY NY 11101 |
| 10 EAST 38TH STREET COMPANY LLC | 3409 QUEENS BOULEVARD LONG ISLAND CITY NY 11101 |
| 100 SUMMER OWNER LLC | 500 BOYLSTON ST 21ST FLOOR SUITE 2100 BOSTON MA 02116 |
| 100 SUMMER OWNER LLC | ATTN: GENERAL COUNSEL 3953 MAPLE AVENUE, SUITE 300 DALLAS TX 75219 |
| 1001 DOMINION SQUARE MANAGEMENT INC. | ATTN: EXECUTIVE VICE PRESIDENT 1010 ST. CTHERINE ST. WEST, SUITE 1200 MONTREAL QC H3B 3S3 CANADA |
| 1001 WEBWARD LLC | PO BOX 933510 CLEVELAND OH 44193-3510 |
| 1001 WEBWARD MASTER TENANT LLC | C/O REIFERSON MILLER & DEE PLC 8801 J.M KEYNES DRIVE, SUITE 290 CHARLOTTE NC 28262 |
| 1001 WEBWARD MASTER TENANT LLC | C/O BERNARD FINANCIAL SERVICING GROUP ATTN: PORTFOLIO MANAGER 20700 CIVIC CENTER DR., SUITE 240 SOUTHFIELD MI 48076 |
| 1001 WEBWARD MASTER TENANT LLC | ATTN: BEDROCK 630 WOODWARD AVENUE DETROIT MI 48226 |
| 1001 WEBWARD MASTER TENANT LLC | C/O HONIGMAN MILIER SCHWARTZ AND COHN LLP ATTN: BEDROCK 630 WOODWARD AVE 2290 FIRST NATIONAL BDG DETROIT MI 48226 |
| 1001 WEBWARD MASTER TENANT LLC | C/O BEDROCK 630 WOODWARD AVENUE DETROIT MI 48226 |
| 1001 WEBWARD MASTER TENANT LLC | C/O TITLE SOURCE, INC. 662 WOODWAR AVENUE, 9TH FLOOR DETROIT MI 48226 |
| 101 NORTH FIRST AVE LLC | 222 SW COLUMBIA ST STE 700 PORTLAND OR 97201 |
| 1090 PENDER PROPERTIES LTD | CO BENTALL KENNEDY CANADA LP |
| 11 PARK PLACE ASSOCIATES | DBA 11 PARK PLACE LLC CO COLLIERS INTERNATIONAL NY LLC 1114 AVENUE OF THE AMERICAS 11TH FLOOR NEW YORK NY 10036 |
| 11 PARK PLACE LLC | C/O COLLIERS INTERNATIONAL NY LLC 1114 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK NY 10036 |
| 11 PARK PLACE LLC | C/O APPLE BANK FOR SAVINGS 122 EAST 42ND STREET NEW YORK NY 10168 |
| 110 BUSH TERMINAL OWNER LP | 220 36TH STREET SUITE 2A BROOKLYN NY 11232 |
| 110 WALL STREET L.P. | C/O HAYNES AND BOONE LLP ATTN: NOAH SHAPIRO 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| 110 WALL STREET L.P. | ATTN: MICHAEL RUDIN 345 PARK AVENUE, 32ND FLOOR, BOROUGH OF MANHATTAN NEW YORK NY 10154 |
| 110 WALL STREET L.P. | C/O GOLDFARB & FLEECE LLP 345 PARK AVENUE NEW YORK NY 10154 |
| 110 WALL STREET L.P. | C/O MCCARTER & ENGLISH, LLP ATTN: JEFFREY A. PETIT FOUR GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 80111 |
| 110 WALL STREET L.P. | C/O GREAT-WEST LIFE AND ANNUITY INSURANCE COMPANY ATTN: MORTGAGE INVESTMENTS 8515 EAST ORCHARD ROAD, 3T2 GREENWOOD VILLAGE CO 80111 |
| 110 WALL STREET LP | CO RUDIN MANAGEMENT CO INC 345 PARK AVE NEW YORK NY 10154-0101 |
| 1100 15TH STREET LLC | CO CARR PROPERTIES 1615 L STREET NW SUITE 650 WASHINGTON DC 20036 |
| 1100 15TH STREET, LLC | C/O GOLDMAN SACHS BANK USA ATTN: GENERAL COUNSEL 200 WEST STREET NEW YORK NY 10282 |
| 1100 15TH STREET, LLC | C/O GOLDMAN SACHS BANK USA 200 WEST STREET NEW YORK NY 10282 |
| 1100 15TH STREET, LLC | C/O STROOCK & STROOCK & LAVAN LLP 1875 K STREET, N.W., SUITE 800 WASHINGTON DC 20006 |
| 1100 15TH STREET, LLC | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: LOAN ADMINISTRATION MANAGER 1750 H STREET, N.W., #400 WASHINGTON DC 20006 |
| 1100 15TH STREET, LLC | C/O CARR PROPERTIES ATTN: ASSET MANAGEMENT 1615 L STREET, N.W., SUITE 650 WASHINGTON DC 20036 |
| 1100 15TH STREET, LLC | C/O WELLS FARGO COMMERCIAL MORTGAGE SERVICING 401 S. TRYON STREET, 8TH FLOOR CHARLOTTE NC 28202 |
| 1100 15TH STREET, LLC | C/O BANK OF AMERICA, N.A. CAPITAL MARKETS SERVING GROUP ATTN: 900 WEST TRADE STREET, SUITE 650 CHARLOTTE NC 28255 |
| 111ORD LLC | PO BOX 856132 MINNEAPOLIS MN 55485-6132 |

| Claim Name | Address Information |
|---|---|
| 1156 APF LLC | APF PROPERTIES, LLC 28 WEST 44TH STREET, 7TH FLOOR NEW YORK NY 10036 |
| 1156 APF LLC | 102 DUFFY AVENUE NYCB-PREMIER BANKING HICKSVILLE NY 11801 |
| 120 EAST 16TH STREET CO LLC | CO GFP REAL ESTATE 125 PARK AVENUE NEW YORK NY 10017 |
| 120 EAST 16TH STREET CO. LLC | C/O TAUPO, L.L.C. |
| 120 EAST 16TH STREET CO. LLC | C/O NEWMARK GRUBB KNIGHT FRANK 125 PARK AVENUE SOUTH NEW YORK NY 10017 |
| 120 EAST 16TH STREET CO. LLC | C/O NEWMARK GRUBB KNIGHT FRANK 125 PARK AVENUE NEW YORK NY 10017 |
| 120 EAST 16TH STREET CO. LLC | C/O WARSHAW BURSTEIN, LLP 555 FIFTH AVENUE NEW YORK NY 10017 |
| 120 EAST 16TH STREET CO. LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| 120 EAST 16TH STREET CO. LLC | C/O GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP 1501 BROADWAY, 22ND FLOOR NEW YORK NY 10036 |
| 120 EAST 16TH STREET CO. LLC | C/O APPLE BANK FOR SAVINGS ATTN: SENIOR VICE PRESIDENT 122 EAST 42ND STREET, 9TH FLOOR NEW YORK NY 10168 |
| 1201 TAB OWNER LLC | 1201 TAB OWNER LLC SEATTLE WA 98101 |
| 1201 TAB OWNER, LLC | C/O 1201 TAB MANAGER, LLC METROPOLITAN LIFE INSURANCE COMPANY 425 MARKET STREET, SUITE 1050 SAN FRANCISCO CA 94105 |
| 1201 TAB OWNER, LLC | C/O WRIGHT RUNSTAD & COMPANY 1201 THIRD AVENUE, SUITE 520 SEATTLE WA 98101 |
| 1305 2ND STREET SM LLC | 1775 N ORANGE DR 100 LOS ANGELES CA 90028 |
| 130W42 OPCO LLC | C/O TRIBECA INVESTMENT GROUP 321 GREENWICH STREET NEW YORK NY 10013 |
| 130W42 OPCO LLC | C/O INDUSTRIAL AND COMMERCIAL BANK OF CHINA (USA) 202 CANAL STREET NEW YORK NY 10013 |
| 130W42 OPCO LLC | C/O INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP 150 EAST 42 ND STREET, 19TH FLOOR NEW YORK NY 10017 |
| 130W42 OPCO LLC | C/O BLECKNER P.C. 350 FIFTH AVENUE, SUITE 6440 NEW YORK NY 10018 |
| 130W42 OPCO LLC | C/O MORRISON & FOERSTER LLP 250 WEST 55TH STREET NEW YORK NY 10019 |
| 130W42 OPCO LLC | PO BOX 360776 PITTSBURGH PA 15251-6776 |
| 131 QUEEN STREET LIMITED | C KP TRUST 8 COMMERCE STREET AUCKLAND 1010 NEW ZEALAND |
| 135 EAST 57TH STREET LLC | C/O KASOWITZ, BENSON, TORRES AND FRIEDMAN LLP ATTN: ADAM M. ENDICK 1633 BROADWAY NEW YORK NY 10019 |
| 135 EAST 57TH STREET LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ADAM M. ENDICK, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| 135 EAST 57TH STREET LLC | 750 LEXINGTON AVENUE 28TH FLOOR CO COHEN BROTHERS REALTY CORPORATION NEW YORK NY 10022 |
| 135 EAST 57TH STREET LLC | C/O COHEN BROTHERS REALTY CORPORATION ATTN: GENERAL COUNSEL 750 LEXINGTON AVENUE NEW YORK NY 10022 |
| 135 EAST 57TH STREET LLC | C/O GOLDMAN SACHS BANK USA 200 WEST STREET, FLOOR 38 NEW YORK NY 10282 |
| 1389 PEACHTREE STREET LP | PARKSIDE PARTNERS 1776 PEACHTREE STREET NW SUITE 200S ATLANTA GA 30309 |
| 1440 BROADWAY (NY) OWNER, LLC | C/O JPMORGAN CHASE BANK, NATIONAL ASSOCIATION 383 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10017 |
| 1440 BROADWAY (NY) OWNER, LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| 1440 BROADWAY (NY) OWNER, LLC | C/O LOWENSTEIN SANDLER LLP 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 1440 BROADWAY (NY) OWNER, LLC | C/O CIM GROUP LLC 540 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| 1440 BROADWAY (NY) OWNER, LLC | C/O CADWALADER, WICKERSHAM & TAFT LLP 200 LIBERTY STREET NEW YORK NY 10281 |
| 1440 BROADWAY (NY) OWNER, LLC | C/O JPMORGAN CHASE BANK, NATIONAL ASSOCIATION 4 CHASE METROTECH CENTER, 4TH FLOOR BROOKLYN NY 11245 |
| 1440 BROADWAY NY OWNER LLC | 4700 WILSHIRE BLVD LOS ANGELES CA 90010 |
| 1450 BROADWAY MEMBER LLC | 1450 BROADWAY 17TH NEW YORK NY 10018 |
| 1450 BROADWAY, LLC | C/O THE ZAR GROUP 1450 BROADWAY, 17TH FLOOR NEW YORK NY 10018 |
| 1450 BROADWAY, LLC | C/O KASOWITZ BENSON TORRES LLP 1633 BROADWAY NEW YORK NY 10019 |
| 1450 BROADWAY, LLC | C/O GIBSON DUNN & CRUTCHER LLP 200 PARK AVENUE NEW YORK NY 10166 |
| 1450 BROADWAY, LLC | C/O YOUNKINS & SCHECTER LLP 420 LEXINGTON AVENUE, SUITE 2050 NEW YORK NY 10170 |

| Claim Name | Address Information |
| --- | --- |
| 1450 BROADWAY, LLC | C/O GOLDMAN SACHS BANK USA ATTN: GENERAL COUNSEL 200 WEST STREET NEW YORK NY 10282 |
| 1450 BROADWAY, LLC | C/O GOLDMAN SACHS MORTGAGE COMPANY 200 WEST STREET NEW YORK NY 10282 |
| 1460 LEASEHOLD SWIGHM LLC | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 1460 LEASEHOLD SWIGHM LLC | C/O MERINGOFF PROPERTIES 30 WEST 26TH STREET, 8TH FLOOR NEW YORK NY 10010 |
| 1460 LEASEHOLD SWIGHM LLC | C/O MERINGOFF PROPERTIES 30 WEST 26TH STREET 8TH FLOOR NEW YORK NY 10010-2011 |
| 1460 LEASEHOLD SWIGHM LLC | C/O CITIGROUP GLOBAL MARKETS REALTY CORP. ATTN: CMBS REAL ESTATE LEGAL NOTICES 390 GREENWICH STREET, 7TH FLOOR NEW YORK, NY 10013 |
| 1460 LEASEHOLD SWIGHM LLC | C/O HAYNES AND BOONE LLP 30 ROCKEFELLER PLAZA, 26TH FLOOR NEW YORK NY 10271 |
| 1460 LEASEHOLD SWIGHM LLC | C/O DECHERT LLP 2929 ARCH STREET PHILADELPHIA PA 19104 |
| 1460 LEASEHOLD SWIGHM LLC | C/O THE SWIG INVESTMENT COMPANY, LLC ATTN: REAL ESTATE DEPARTMENT 220 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| 149 FIFTH AVE CORP | CO WILLIAM COLAVITO INC 1650 BROADWAY SUITE 1009 NEW YORK NY 10019 |
| 149 FIFTH AVE. CORP | C/O NEWMARK KNIGHT FRANK |
| 149 FIFTH AVE. CORP | C/O WILLIAM COLAVITO, INC. ATTN: STEVEN T. COLAVITO 1650 BROADWAY, SUITE 1009 NEW YORK NY 10019 |
| 149 FIFTH AVE. CORP | C/O GOLDMAN SACHS LENDING PARTNERS LLC 200 WEST STREET NEW YORK NY 10282 |
| 149 FIFTH AVE. CORP | C/O HOWARD KURTZBERG, ESQ. 380 NORTH BROADWAY, SUITE 300 JERICHO NY 11753 |
| 1547 9TH LLC | C/O ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP 2049 CENTURY PARK EAST, SUITE 2700 LOS ANGELES CA 90067 |
| 1547 9TH LLC | 9777 WILSHIRE BLVD 811 BEVERLY HILLS CA 90210 |
| 1547 9TH LLC | C/O LANGDON STREET CAPITAL 9777 WILSHIRE BOULEVARD, SUITE 811 BEVERLY HILLS CA 90212 |
| 1601 ELM HOLDINGS LP | 1601 ELM ST SUITE 3110 DALLAS TX 75201 |
| 1619 BROADWAY REALTY LLC | MACK REAL ESTATE CREDIT STRATEGIES LP ATTN: ASSET MANAGEMENT 60 COLUMBUS CIRCLE, 20TH FLOOR NEW YORK NY 10023 |
| 17-18 MANAGEMENT COMPANY L.L.C | C/O SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| 17-18 MANAGEMENT COMPANY L.L.C | C/O MANUFACTURERS AND TRADERS TRUST COMPANY 350 PARK AVENUE NEW YORK NY 10022 |
| 17-18 MANAGEMENT COMPANY L.L.C | C/O GREENBERG TRAURIG, LLP ATTN: DANIEL J. ANSELL, ESQ 200 PARK AVENUE NEW YORK NY 10166 |
| 17-18 MANAGEMENT COMPANY L.L.C | C/O C.A. WHITE, INC. 1211 CHAPEL STREET NEW HAVEN CT 06511 |
| 1701 RHODE ISLAND INC. | C/O LINCOLN PROPERTY COMPANY ATTN: PROPERTY MANAGER 1030 15TH STREET NW, SUITE 250 WEST WASHINGTON DC 20005 |
| 1701 RHODE ISLAND INC. | C/O EAGLEBANK 7815 WOODMONT AVENUE BETHESDA MD 20814 |
| 1701 RHODE ISLAND INC. | C/O EXAN GROUP 1111 BRICKELL AVENUE, SUITE 2175 MIAMI FL 33131 |
| 1711 RHODE ISLAND OWNER LLC | THE JOHN AKRIDGE MANAGEMENT COMPANY 601 THIRTEENTH ST NW STE 300 NORTH WASHINGTON DC 20005 |
| 1718 MANAGEMENT CO LLC | 1211 CHAPEL STREET NEW HAVEN CT 06511 |
| 177 COLORADO OWNER LLC | C/O ANNALY CRE WF LLC ATTN: HEAD OF LEGAL 1211 AVENUE OF THE AMERICAS, 41ST FLOOR NEW YORK NY 10036 |
| 177 COLORADO OWNER LLC | 500 BOYLSTON STREET, 21ST FLOOR BOSTON MA 02116 |
| 177 COLORADO OWNER LLC | WOODLAWN HALL AT OLD PARKLAND 3953 MAPLE AVENUE SUITE 300 DALLAS TX 75219 |
| 177 COLORADO OWNER LLC | ATTN: LEGAL DEPARTMENT 3953 MAPLE AVENUE, SUITE 300 DALLAS TX 75219 |
| 177 COLORADO OWNER LLC | C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| 177 COLORADO OWNER LLC | C/O GIBSON, DUNN & CRUTCHER LLP 333 SOUTH GRAND AVENUE, SUITE 4900 LOS ANGELES CA 90071 |
| 177 COLORADO OWNER LLC | C/O ROCKHILL MANAGEMENT, L.L.C. ONE BUSH STREET, SUITE 1300 SAN FRANCISCO CA 94104 |
| 1814 FRANKLIN INVESTORS LLC | 180 GRAND AVENUE SUITE 1400 OAKLAND CA 94612 |

| Claim Name | Address Information |
|---|---|
| 1814 FRANKLIN INVESTORS, LLC | HARVEST PROPERTIES INC ATTN: THE LEAMINGTON PROPERTY MANAGEMENT 555 12TH STREET, SUITE 650 OAKLAND CA 94607 |
| 1818 | 20 W KINZIE 17TH FLOOR CHICAGO IL 60654 |
| 18191 VON KARMAN AVENUE TENANT LLC | 18191 VON KARMAN AVENUE IRVINE CA 92612 |
| 183 MADISON APF LP | PO BOX 716078 PHILADELPHIA PA 19171-6078 |
| 183 MADISON OWNER APF LP | 28 WEST 44TH STREET FLOOR 7 NEW YORK NY 10036 |
| 185 MADISON AVENUE LLC | 185 MADISON AVENUE18TH FL NEW YORK NY 10016 |
| 185 MADISON AVENUE, LLC | ATTN: LEASE ADMINISTRATION 185 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10016 |
| 185 MADISON AVENUE, LLC | C/O HILSON MANAGEMENT CORP. ATTN: GENERAL COUNSEL 185 MADISON AVE, 18TH FLOOR, ISLE OF MAN NEW YORK NY 10016 |
| 185 MADISON AVENUE, LLC | C/O FIRST REPUBLIC BANK ATTN: COMMERCIAL LOAN SERVICING 111 PINE STREET SAN FRANCISCO CA 94111 |
| 1900 MCKINNEY HARWOOD LLC | C/O INVESCO ADVISERS, INC. ATTN: ASSET MANAGER - 1920 MCKINNEY 2001 ROSS AVENUE, SUITE 3400 DALLAS TX 75201 |
| 1900 MCKINNEY HARWOOD LLC | 13155 NOEL ROAD SUITE 500 DALLAS TX 75240 |
| 195 MONTAGUE OWNER LLC | C/O JEHOSHUA GRAFF, ESQ. 404 5TH AVENUE, 5TH FL. NEW YORK NY 10018 |
| 195 MONTAGUE OWNER LLC | C/O SEYFARTH SHAW LLP 620 8TH AVENUE NEW YORK NY 10018 |
| 195 MONTAGUE OWNER LLC | 200 GARDEN PLAZA SUITE 325 GARDEN CITY NY 11530 |
| 195 MONTAGUE OWNER LLC | 200 GARDEN CITY PLAZA, SUITE 325 GARDEN CITY NY 11530 |
| 195 MONTAGUE OWNER LLC | C/O TL ASSET MANAGEMENT CORP. 200 GARDEN CITY PLAZA, SUITE 325 GARDEN CITY NY 11530 |
| 195 MONTAGUE OWNER LLC | C/O THE CONDOMINIUM BOARD OF MANAGERS OF THE MONTAGUE PAVILION CONDOMONIUM 200 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| 195 MONTAGUE OWNER LLC | C/O SIGNATURE BANK 68 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| 195 MONTAGUE OWNER LLC | C/O MORGAN STANLEY BANK, NA. 1300 THAMES STREET, THAMES STREET WHARF, 4TH FLOOR BALTIMORE MD 21231 |
| 2 NINTH AVENUE PARTNERS LLC | C/O SIMON, EISENBERG & BAUM, LLP ATTN: HARRY J. GAFFNEY, ESQ. 24 UNION SQUARE EAST, FIFTH FLOOR NEW YORK NY 10003 |
| 2 NINTH AVENUE PARTNERS LLC | C/O WILLIAM GOTTLIEB MANAGEMENT CO LLC ATTN: MARK CALDEIRA 177 CHRISTOPHER STREET NEW YORK NY 10014 |
| 200 PORTLAND ST LLC | C/O THE FINCH GROUP 65 FRANKLIN ST BOSTON MA 02110 |
| 200 PORTLAND STREET, LLC | C/O ROCKLAND TRUST COMPANY |
| 200 PORTLAND STREET, LLC | C/O KASOWITZ BENSON TORRES LLP 1633 BROADWAY NEW YORK NY 10019 |
| 200 PORTLAND STREET, LLC | C/O RESIDENTIAL MANAGEMENT (NY), INC. 1651 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| 200 PORTLAND STREET, LLC | C/O COMMERCE BANK & TRUST COMPANY 386 MAIN STREET WORCESTER MA 01608 |
| 200 PORTLAND STREET, LLC | C/O TFC MANAGEMENT, INC. 65 FRANKLIN STREET BOSTON MA 02110 |
| 200 PORTLAND STREET, LLC | C/O SEYFARTH SHAW LLP 2 SEAPORT LANE, SUITE 300 BOSTON MA 02210 |
| 200 PORTLAND STREET, LLC | C/O ROCKLAND TRUST COMPANY 288 UNION STREET ROCKLAM MA 02370 |
| 200 SPECTRUM CENTER DRIVE LLC | ATTN: IRVINE MANAGEMENT COMPANY 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| 200 SPECTRUM CENTER DRIVE LLC | C/O THE IRVINE COMPANY LLC ATTN: SENIOR VICE PRESIDENT, PROPERTY 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| 2000 SIERRA POINT PARKWAY LLC | 2000 SIERRA PKWY SUITE 100 BRISBANE CA 94005 |
| 2000 SIERRA POINT PARKWAY LLC, DIAMOND | MARINA LLC AND DIAMOND MARINA II LLC C/O JPMORGAN CHASE BANK, N.A. ATTN: MANAGER 10 SOUTH DEARBORN CHICAGO IL 60603 |
| 2000 SIERRA POINT PARKWAY LLC, DIAMOND | MARINA LLC AND DIAMOND MARINA II LLC C/O JPMORGAN CHASE BANK, N.A. 10 SOUTH DEARBORN CHICAGO IL 60603 |
| 2000 SIERRA POINT PARKWAY LLC, DIAMOND | MARINA LLC AND DIAMOND MARINA II LLC C/O LOCKE LORD LLP 600 TRAVIS, SUITE 2800 HOUSTON TX 77002 |
| 2000 SIERRA POINT PARKWAY LLC, DIAMOND | MARINA LLC AND DIAMOND MARINA II LLC C/O JORGENSON, SIEGEL, MCCLURE & FLEGEL LLP 1100 ALMA STREET, SUITE 210 MENLO PARK CA 94025-3392 |

| Claim Name | Address Information |
|---|---|
| 2000 SIERRA POINT PARKWAY LLC, DIAMOND | MARINA LLC AND DIAMOND MARINA II LLC C/O DIAMOND INVESTMENT PROPERTIES, INC 450 CONCAR DRIVE, SUITE 100 SAN MATEO CA 94402 |
| 2015 MAIN PARTNERSHIP | 1067 CORDOVA ST W UNIT 601 VANCOUVER BC V6C 1C7 CANADA |
| 2015 MAIN PRTSHP | C/O FIRST NATIONAL FINANCIAL GP CORPORATION ATTN: VICE-PRESIDENT, 100 UNIVERSITY AVE SUITE 700 NORTH TOWER TORONTO ON M5J 1V6 CANADA |
| 2015 SHATTUCK LLC | 55 NEW MONTGOMERY ST SUITE 615 SAN FRANCISCO CA 94105 |
| 2016 SOHO LLC | STELLAR MANAGEMENT 44 W. 28TH STREET, 6TH FLOOR NEW YORK NY 10001 |
| 221 W 6TH STREET TX OWNER LLC | 4700 WILSHIRE BOULEVARD LOS ANGELES CA 90028 |
| 221 W. 6TH STREET (TX) OWNER, LLC | C/O BANK OF AMERICA, N.A. ATTN: COMMERCIAL REAL ESTATE BANKING ONE BRYANT PARK NEW YORK NY 10036 |
| 221 W. 6TH STREET (TX) OWNER, LLC | C/O SUNTRUST BANK ATTN: MIDDLE OFFICE HUB TEAM LEAD 245 PEACHTREE CENTER AVENUE N.E.,17TH FL ATLANTA GA 30303 |
| 221 W. 6TH STREET (TX) OWNER, LLC | C/O SUNTRUST BANK 303 PEACHTREE STREET, N.E. / 25TH FLOOR ATLANTA GA 30308 |
| 221 W. 6TH STREET (TX) OWNER, LLC | BUILDING MANAGEMENT OFFICE, 221 W. 6TH STREET, SUITE B-300 AUSTIN TX 78701 |
| 2211 MICHELSON HOLDINGS LLC | 18301 VON KARMAN AVENUE STE 250 IRVINE CA 92612 |
| 2211 MICHELSON HOLDINGS, LLC | C/O BARINGS LLC ATTN: LEGAL DEPARTMENT ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| 2211 MICHELSON HOLDINGS, LLC | C/O MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY BARINGS ATTN: FINANCE GROUP LOAN SERVICING ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| 2211 MICHELSON HOLDINGS, LLC | C/O KR MML 12701, LLC 12200 WEST OLYMPIC BOULEVARD, SUITE 200 LOS ANGELES CA 90064 |
| 2211 MICHELSON HOLDINGS, LLC | C/O GREENLAW MANAGEMENT 18301 VON KARMAN, SUITE 250 IRVINE CA 92612 |
| 222 BROADWAY OWNER, LLC | C/O L&L HOLDING COMPANY LLC ATTN: SR. V.P. ASSET MANAGEMENT 142 WEST, 57TH STREET NEW YORK NY 10019 |
| 222 BROADWAY OWNER, LLC | C/O L&L HOLDING COMPANY LLC ATTN: EXECUTIVE VICE PRESIDENT, 142 WEST, 57TH STREET NEW YORK NY 10019 |
| 222 BROADWAY OWNER, LLC | C/O RAR2-222 BROADWAY OWNER SPE LLC L&L HOLDING COMPANY 142 WEST, 57TH STREET NEW YORK NY 10019 |
| 222 BROADWAY OWNER, LLC | C/O 222 BROADWAY OWNER LLC L&L HOLDING COMPANY LLC ATTN: SR. V. P. ASSET MANAGEMENT 142 WEST, 57TH STREET NEW YORK NY 10019 |
| 222 BROADWAY OWNER, LLC | C/O HAYNES AND BOONE LLP 30 ROCKEFELLER PLAZA, 26TH FLOOR NEW YORK NY 10112 |
| 222 BROADWAY OWNER, LLC | C/O WELLS FARGO BANK, N.A. ATTN: LEASE REVIEWS 550 SOUTH TRYON STREET, 14TH FLOOR CHARLOTTE NC 28202 |
| 2221 PARK PLACE PARTNERS LLC | 300 MANHATTAN BEACH BLVD 206 MANHATTAN BEACH CA 90266 |
| 229 WEST 36TH STREET TENANT LLC | ATTN: LEASE ADMINISTRATION 115 WEST 18TH STREET, 2ND FLOOR NEW YORK NY 10011 |
| 2420 17TH STREET LLC | C/O BLACKROCK REALTY ADVISORS, INC. 50 HUDSON YARDS NEW YORK NY 10001 |
| 2420 17TH STREET LLC | C/O BLACKROCK REALTY ADVISORS, INC. 4400 MACARTHUR BLVD., SUITE 700 NEWPORT BEACH CA 92660 |
| 2500 CITYWEST JV LLC | 1980 POST OAK BLVD STE 1600 HOUSTON TX 77056-3822 |
| 2500 CITYWEST REIT INC | 9830 COLONNADE BLVD SUITE 600 SAN ANTONIO TX 78230 |
| 255 SOUTH KING STREET LIMITED PRTSHP | C/O KELLER ROHRBACK, L.L.P. 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| 255 SOUTH KING STREET LIMITED PRTSHP | C/O MIF 255 SOUTH KING LLC WASHINGTON CAPITAL MANAGEMENT, INC. 1200 SIXTH AVENUE, SUITE 700 SEATTLE WA 98101 |
| 255 SOUTH KING STREET LIMITED PRTSHP | 270 SOUTH HANFORD STREET, SUITE 100 SEATTLE WA 98134 |
| 255 SOUTH KING STREET LP | 270 S HANFORD ST SUITE 100 SEATTLE WA 98134 |
| 260-261 MADISON AVENUE LLC | ATTN: ALEX SAPIR/RYAN MARCUS 261 MADISON AVENUE, 27TH FLOOR NEW YORK NY 10016 |
| 2600 CR LLC | PO BOX 640 SAN RAMON CA 94583 |
| 2600 CR, LLC | C/O PACIFIC LIFE INSURANCE COMPANY ATTN: COMMERCIAL SERVICING OPERATIONS 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| 2600 CR, LLC | C/O PACIFIC LIFE INSURANCE COMPANY ATTN: REAL ESTATE INVESTMENTS 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| 2600 CR, LLC | ATTN: GENERAL COUNSEL 2600 CAMINO RAMON, SUITE 201 SAN RAMON CA 94583 |

| Claim Name | Address Information |
|---|---|
| 2600 CR, LLC | C/O SUNSET DEVELOPMENT COMPANY 2600 CAMINO RAMON, SUITE 201 SAN RAMON CA 94583 |
| 270B METROPOLITAN SQUARE LLC | 1125 OCEAN AVENUE LAKEWOOD NJ 08701 |
| 270B METROPOLITAN SQUARE LLC | WIESEL LAW P.C. 50 MERRICK ROAD, SUITE 203 ROCKVILLE CENTRE NY 11570 |
| 270B METROPOLITAN SQUARE LLC | WIESEL LAW P.C. 50 MERRICK ROAD, SUITE 203 ROCKVILLE CENTRE NY 11570-4726 |
| 2755 CANYON BOULEVARD LLC | 2595 CANYON BLVD SUITE 230 BOULDER CO 80302 |
| 2755 CANYON BOULEVARD, LLC | C/O WELLS FARGO BANK, NA BBOCS BUSINESS LENDING LOAN OP LDI PO BOX 65119 SAN ANTONIO TX 78265 |
| 2755 CANYON BOULEVARD, LLC | C/O LJD ENTERPRISES, INC. 2595 CANYON BOULEVARD, SUITE 230 BOULDER CO 80302 |
| 2755 CANYON BOULEVARD, LLC | C/O WELLS FARGO BANK NA BUSINESS BANKING REAL ESTATE GROUP 1242 PEARL ST. BOULDER CO 80302 |
| 2783069 ONTARIO INC | NICKNICHE CREATIVE STUDIOS 132 BESTVIEW CRES ONTARIO MAPLE L6A 3T1 CANADA |
| 29 WEST MANAGER LLC | 276 FIFTH AVENUE NEWYORK NY 10001 |
| 29 WEST MANAGER LLC | C/O COLLIERS INTERNATIONAL ATTN: SINA MAHFAR 666 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10103 |
| 29 WEST MANAGER LLC | C/O COLLIERS INTERNATIONAL 666 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10103 |
| 29 WEST MANAGER LLC | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACHS LOAN OPERATIONS ATTN: 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| 3000 S ROBERTSON PROPERTY OWNER LLC | 3000 S ROBERTSON BLVD STE 255 LOS ANGELES CA 90034-3156 |
| 3000 S ROBERTSON PROPERTY OWNER LLC | PENDULUM PROPERTY PARTNERS ATTN: DANIEL WAGMEN, PARTNER 3000 SOUTH ROBERTSON, SUITE 225 LOS ANGELES CA 90035 |
| 3000 S ROBERTSON PROPERTY OWNER LLC | PENDULUM MANAGEMENT LLC 4 PARK PLAZA, SUITE 400 IRVINE CA 92614 |
| 3000 S ROBERTSON PROPERTY OWNER LLC | PENDULUM PROPERTY PARTNERS ATTN: PROPERTY MANAGER 4 PARK PLAZA, SUITE 400 IRVINE CA 92614 |
| 31 TALENT LLC | 217 E 70TH STREET 2368 NEW YORK NY 10021 |
| 332 PROPERTY LLC | CO US REALTY MANAGEMENT COMPANY LLC 332 S MICHIGAN AVENUE SUITE 450 CHICAGO IL 60604 |
| 340 BRYANT STREET LLC | 150 POTOLA ROAD PORTOLA VALLEY CA 94028 |
| 3400 PROPERTY LLC | 401 N MICHIGAN AVENUE SUITE 700 CHICAGO IL 60611 |
| 349 5TH AVENUE LLC | 49 WEST 37TH STREET 10TH FLOOR NEW YORK NY 10018 |
| 36 LLC | WALTER & SAMUEL'S, INC. 419 PARK AVENUE SOUTH, 15TH FLOOR NEW YORK NY 10016 |
| 360 DG LLC DBA 360 DESTINATION GROUP | 9444 BALBOA AVE SUITE 440 SAN DIEGO CA 92123 |
| 385 FIFTH AVENUE LLC | 185 MADISON AVENUE NEW YORK NY 10016 |
| 385 FIFTH AVENUE, LLC | 185 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10016 |
| 385 FIFTH AVENUE, LLC | C/O WELLS FARGO BANK, N.A ATTN: LEASE REVIEWS 401 SOUTH TRYON STREET, 8TH FLOOR CHARLOTTE NC 28202 |
| 400 CALIFORNIA LLC | TAK REALTY SF, LLC 70 EAST 55TH ST, 4TH FLOOR NEW YORK NY 10022 |
| 400 CALIFORNIA LLC | 70 EAST 55TH STREET4TH FLOOR NEW YORK NY 10022 |
| 400 CALIFORNIA LLC | KENNEDY-WILSON PROPERTIES, LTD. ATTN: GENERAL COUNSEL 151 S. EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| 400 CALIFORNIA LLC | KENNEDY-WILSON PROPERTIES, LTD. ATTN: PROPERTY MANAGER 430 CALIFORNIA STREET, BASEMENT LEVEL SAN FRANCISCO CA 94104 |
| 400 SPECTRUM HOLDINGS LLC | C/O THE IRVINE COMPANY LLC 200 SPECTRUM CENTRE DRIVE, SUITE 1200 IRVINE CA 92618 |
| 400 SPECTRUM HOLDINGS LLC | 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| 400 SPECTRUM HOLDINGS LLC | ATTN: CORPORATE FINANCE AND TREASURER 550 NEWPORT CENTRE DRIVE NEWPORT BEACH CA 92660 |
| 400 SPECTRUM HOLDINGS LLC | C/O THE IRVINE COMPANY LLC ATTN: PROPERTY OPERATIONS IRVINE OFFICE PROPERTIES 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| 400 SPECTRUM HOLDINGS LLC | C/O BANK OF AMERICA, N.A. ATTN: COMMERCIAL REAL ESTATE BANKING 520 NEWPORT CENTER DRIVE, SUITE 1100 NEWPORT BEACH CA 92660 |
| 401 FRANKLIN SOUTH LTD | 2410 POLK ST STE 200 HOUSTON TX 77003 |

| Claim Name | Address Information |
|---|---|
| 408 BWAY REALTY LLC | 73 SPRING STREET, 6TH FLOOR NEW YORK NY 10012 |
| 408 BWAY REALTY LLC | 388 GREENWICH STREET 19TH FLOOR NEW YORK NY 10013 |
| 408 BWAY REALTY LLC | C/O SCHIFFHADRIN LLP 666 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10103 |
| 408 BWAY REALTY LLC | C/O SIGNATURE BANK 68 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| 420 LINCOLN ROAD DEVELOPMENT LLC | DBA PARK420 420 LINCOLN ROAD SUITE 330 MIAMI BEACH FL 33139 |
| 4282639 CANADA INC | DBA NAI TERRAMONT COMMERCIAL |
| 430 PARK AVENUE COMPANY LLC | DBA PARK 430 OPERATING COMPANY LLC 430 PARK AVENUE NEW YORK NY 10022 |
| 44 WALL STREET HOLDINGS LP | GAEDEKE GROUP, LLC 3710 RAWLINS ST., SUITE 1100 DALLAS TX 75219 |
| 44 WALL STREET HOLDINGS LP | 3710 RAWLINS STREET SUITE 1100 DALLAS TX 75219 |
| 448 NORTH LASALLE LLC | 520 W ERIE STREET SUITE 430 CHICAGO IL 60654 |
| 448 NORTH LASALLE, LLC | C/O INDURE BUILD-TO-CORE FUND, LLC NATIONAL REAL ESTATE ADVISORS, LLC 900 SEVENTH STREET NW, SUITE 600 WASHINGTON DC 20001 |
| 448 NORTH LASALLE, LLC | C/O DIFEDE RAMSDELL BENDER PLLC 900 SEVENTH STREET NW, SUITE 810 WASHINGTON DC 20001 |
| 448 NORTH LASALLE, LLC | C/O BECKERGURAIN 513 CENTRAL AVE., 4TH FLOOR HIGHLAND PARK IL 60035 |
| 448 NORTH LASALLE, LLC | C/O CHICAGO TITLE AND TRUST COMPANY 10 S. LASALLE ST., SUITE 3100 CHICAGO IL 60603 |
| 448 NORTH LASALLE, LLC | C/O SUMMIT DESIGN + BUILD LLC 1032 WEST FULTON MARKET CHICAGO IL 60607 |
| 448 NORTH LASALLE, LLC | C/O MIDWEST PROPERTY GROUP, LTD. 520 WEST ERIE, SUITE 400, 430E CHICAGO IL 60654 |
| 460 PARK AVE S ASSOCIATES | 3 COLUMBUS CIRCLE 23RD FLOOR NEW YORK NY 10019 |
| 460 PARK AVENUE SOUTH ASSOCIATES LLC | C/O THE MOINIAN GROUP ATTN: GENERAL COUNSEL 3 COLUMBUS CIRCLE, SUITE 2300 NEW YORK NY 10019 |
| 460 PARK AVENUE SOUTH ASSOCIATES LLC | C/O COLUMBUS PROPERTY MANAGEMENT LLC THE MOINIAN GROUP. 3 COLUMBUS CIRCLE, SUITE 2300 NEW YORK NY 10019 |
| 460 PARK AVENUE SOUTH ASSOCIATES LLC | C/O NORTH AMERICAN COMPANY FOR LIFE AND HEALTH ONE MIDLAND PLAZA SIOUX FALLS SD 57193 |
| 490 LOWER UNIT LP | C/O KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| 490 LOWER UNIT LP | C/O CROWN RETAIL SERVICES, LLC 667 MADISON AVENUE, FLOOR 12 NEW YORK NY 10065 |
| 490 LOWER UNIT LP | 60 EAST 42ND STREET 42ND FLR NEW YORK NY 10165 |
| 490 LOWER UNIT LP | C/O ALLIANZ REAL ESTATE OF AMERICA, LLC 60 EAST 42ND ST, SUITE 3710 NEW YORK NY 10165 |
| 500 FIFTH AVENUE (NEW YORK) LLC | CUSHMAN & WAKEFIELD, INC. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| 500 FIFTH AVENUE (NEW YORK) LLC | CO CUSHMAN WAKEFIELD 1290 AVENUE OF THE AMERICAS7TH FLOOR NEW YORK NY 10104 |
| 500-512 SEVENTH AVENUE LIMITED PRTSHP | C/O WINICK REALTY GROUP, LLC 655 THIRD AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| 500-512 SEVENTH AVENUE LIMITED PRTSHP | C/O THE CHETRIT GROUP, LLC ATTN: REAL ESTATE DEPARTMENT 512 SEVENTH AVENUE, 16TH FLOOR NEW YORK NY 10018 |
| 500-512 SEVENTH AVENUE LIMITED PRTSHP | C/O GERSTEIN STRAUSS & RINALDI LLP 57 WEST 38TH STREET, 9TH FLOOR NEW YORK NY 10018 |
| 500-512 SEVENTH AVENUE LIMITED PRTSHP | C/O THE CHETRIT GROUP LLC 512 SEVENTH AVENUE, 16TH FLOOR NEW YORK NY 10018 |
| 500-512 SEVENTH AVENUE LIMITED PRTSHP | C/O THE MOINIAN GROUP JOSEPH MOINIAN 3 COLUMBUS CIRCLE NEW YORK NY 10019 |
| 500-512 SEVENTH AVENUE LIMITED PRTSHP | C/O EDWARD J. MINSKOFF EQUITIES, INC. MR. EDWARD J. MINSKOFF 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| 500-512 SEVENTH AVENUE LIMITED PRTSHP | C/O VINSON & ELKINS LLP 1114 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK NY 10036 |
| 500-512 SEVENTH AVENUE LIMITED PRTSHP | C/O THE VARIABLE ANNUITY LIFE INSURANCE COMPANY AIG INVESTMENTS ATTN: VP, 777 S. FIGUEROA STREET, 16TH FLOOR LOS ANGELES CA 90017 |
| 500512 SEVENTH AVENUE LP | 512 7TH AVE 16TH FLOOR NEW YORK NY 10018 |
| 515 FOLSOM STREET LLC | 55 OAK CT STE 240 DANVILLE CA 94526 |
| 515 FOLSOM STREET LLC | ATTN: TONY FIELD 55 OAK COURT DANVILLE CA 94526 |
| 520 BROADWAY OWNER, LLC | C/O TISHMAN SPEYER PROPERTIES, L.P. ATTN: CHIEF FINANCIAL OFFICE 45 |

| Claim Name | Address Information |
|---|---|
| 520 BROADWAY OWNER, LLC | ROCKEFELLER PLAZA NEW YORK NY 10020 |
| 520 BROADWAY OWNER, LLC | C/O TISHMAN SPEYER PROPERTIES, L.P. ATTN: CHIEF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| 520 BROADWAY OWNER, LLC | C/O AAREAL CAPITAL CORPORATION 250 PARK AVENUE, SUITE 820 NEW YORK NY 10177 |
| 520 BROADWAY OWNER, LLC | C/O THE OLIVE HILL GROUP 300 CORPORATE POINTE, SUITE 220 CULVER CITY CA 90230 |
| 520 BROADWAY OWNER, LLC | PO BOX 102327 PASADENA CA 91189-2327 |
| 520 BROADWAY OWNER, LLC | C/O MANATT, PHELPS & PHILLIPS, LLP 695 TOWN CENTER DRIVE, 14TH FLOOR COSTA MESA CA 92626 |
| 524 BROADWAY COMPANY LP | 524 BROADWAY SUITE 400 NEW YORK NY 10012 |
| 54 WEST 40TH REALTY LLC | ALLIED PARTNERS INC. 770 LEXINGTON AVENUE, 9TH FLOOR NEW YORK NY 10065 |
| 54 WEST 40TH REALTY LLC | CO ALLIED PARTNERS INC 770 LEXINGTON AVENUE 9TH FLOOR NEW YORK NY 10065 |
| 546 FIFTH OWNER LLC | PO BOX 4914 ROCKEFELLER STATION NEW YORK NY 10185 |
| 550 STEWART ACQUISITION LLC | C/O COX PADMORE SKOLNIK & SHAKARCHY LLP 630 THIRD AVENUE, 19TH FLOOR NEW YORK NY 10017 |
| 550 STEWART ACQUISITION LLC | DBA 145 HF REALTY ASSOCIATES 145 W 45TH STREET NEW YORK NY 10036 |
| 550 STEWART ACQUISITION LLC | 7 WEST 45TH STREET, SUITE1105 NEW YORK NY 10036 |
| 550 STEWART ACQUISITION LLC | C/O 145 HF REALTY ASSOCIATES 7 WEST 45TH STREET, 10TH FL NEW YORK NY 10036 |
| 550 STEWART ACQUISITION LLC | C/O 145 HF REALTY ASSOCIATES 7 WEST 45TH STREET, SUITE 1105 NEW YORK NY 10036 |
| 550 STEWART ACQUISITION LLC | C/O 145 HF REALTY ASSOCIATES – BRIAN 7 WEST 45TH STREET, SUITE 1105 NEW YORK NY 10036 |
| 550 STEWART ACQUISITION LLC | C/O SIGNATURE BANK 68 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| 550 STEWART ACQUISITION LLC | C/O NEW YORK COMMUNITY BANK NYCB PLAZA, 102 DUFFY AVENUE – 3RD FLOOR HICKSVILLE NY 11801 |
| 575 LEX PARENT LLC | DBA 575 LEX PROPERTY OWNER CO ANGELO GORDON CO 245 PARK AVE 24TH FL NEW YORK NY 10167 |
| 575 LEX PROPERTY OWNER LLC | ATTN ANGELO GORDON CO LP 245 PARK AVENUE 24TH FLOOR NEW YORK NY 10167 |
| 575 LEX PROPERTY OWNER, L.L.C. | C/O NORMANDY REAL ESTATE PARTNER 53 MAPLE AVENUE MORRISTOWN NJ 07960 |
| 575 LEX PROPERTY OWNER, L.L.C. | C/O GEORGE COMFORT & SONS, INC. 200 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10016 |
| 575 LEX PROPERTY OWNER, L.L.C. | C/O LOEB & LOEB LLP 345 PARK AVENUE NEW YORK NY 10154 |
| 575 LEX PROPERTY OWNER, L.L.C. | C/O ANGELO GORDON & CO., L.P 245 PARK AVENUE, 24TH FLOOR NEW YORK NY 10167 |
| 58508 ALBERTA LTD. | C/O COMPUTERSHARE TRUST COMPANY OF CANADA TIMBERCREEK MORTGAGE SERVICING 25 PRICE STREET TORONTO ON M4W 1Z1 CANADA |
| 58508 ALBERTA LTD. | C/O COLLIERS INTERNATIONAL 335 – 8TH AVENUE S.W. CALGARY AB T2P 1C9 CANADA |
| 58508 ALBERTA LTD. | C/O COLLIERS INTERNATIONAL 335 – 8TH AVENUE S.W., SUITE 900 CALGARY AB T2P 1C9 CANADA |
| 599-6 LLC | ABC PROPERTIES 152 WEST 57TH STREET NEW YORK NY 10019 |
| 599-6 LLC | CC ABC PROPERTIES 152 W 57TH ST 12 FL NEW YORK NY 10019 |
| 600 B STREET SAN DIEGO OWNER LLC | PO BOX 92329 LAS VEGAS NV 89193-2329 |
| 600 B STREET SAN DIEGO OWNER, LLC | C/O HODEL WILKS LLP |
| 600 B STREET SAN DIEGO OWNER, LLC | C/O PERKINS COIE LLP |
| 600 B STREET SAN DIEGO OWNER, LLC | C/O KASOWITZ, BENSON, TORRES, FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| 600 B STREET SAN DIEGO OWNER, LLC | C/O WESTERN ALLIANCE BANK ONE EAST WASHINGTON STREET, SUITE 1400 PHOENIX AZ 85004 |
| 600 B STREET SAN DIEGO OWNER, LLC | C/O KENNERLY, LAMISHAW & ROSSI LLP 707 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90017 |
| 600 B STREET SAN DIEGO OWNER, LLC | C/O ROCKWOOD CAPITAL, LLC ATTN: LEGAL DEPARTMENT 1999 AVENUE OF THE STARS, STE 3425 LOS ANGELES CA 90067 |
| 600 B STREET SAN DIEGO OWNER, LLC | C/O ROCKWOOD CAPITAL, LLC 1999 AVENUE OFTHE STARS, 34TH FLOOR LOS ANGELES CA 90067 |
| 600 B STREET SAN DIEGO OWNER, LLC | C/O ROCKWOOD CAPITAL, LLC ATTN: ASSET MANAGER 50 CALIFORNIA STREET, SUITE 3000 |

| Claim Name | Address Information |
|---|---|
| 600 B STREET SAN DIEGO OWNER, LLC | SAN FRANCISCO CA 94111 |
| 600 CALIFORNIA JV HOLDCO LLC | DBA 600 CALIFORNIA OWNER LLC CO WEWORK CAPITAL ADVISORS LLC 450 PARK AVENUE SOUTH 3RD FLOOR NEW YORK NY 10016 |
| 600 CALIFORNIA OWNER LLC | C/O CBRE |
| 600 CALIFORNIA OWNER LLC | C/O CLEARY, GOTTLIEB, STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| 600 CALIFORNIA OWNER LLC | C/O CITI REAL ESTATE FUNDING INC. 388-390 GREENWICH STREET NEW YORK NY 10013 |
| 600 CALIFORNIA OWNER LLC | C/O ARK CAPITAL MANAGEMENT 414 WEST 14TH STREET NEW YORK NY 10014 |
| 600 CALIFORNIA OWNER LLC | C/O WEWORK CAPITAL ADVISORS LLC ATTN: MANAGING PARTNER 450 PARK AVENUE SOUTH, 3RD FLOOR NEW YORK NY 10016 |
| 600 CALIFORNIA OWNER LLC | C/O WEWORK CAPITAL ADVISORS LLC ATTN: GENERAL COUNSEL 450 PARK AVENUE SOUTH, 3RD FLOOR NEW YORK NY 10016 |
| 600 CALIFORNIA OWNER LLC | C/O GOLDMAN SACHS BANK USA ATTN: GENERAL COUNSEL 200 WEST STREET NEW YORK NY 10282 |
| 600 CALIFORNIA OWNER LLC | C/O DECHERT LLP CIRA CENTRE, 2929 ARCH STREET PHILADELPHIA PA 19104 |
| 600 CALIFORNIA OWNER LLC | C/O JONES LANG LASALLE AMERICAS, INC. 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| 600 CALIFORNIA OWNER LLC | C/O GOLDMAN SACHS BANK USA ATTN: SERVICING LIAISON 2001 ROSS AVENUE, 31ST FLOOR DALLAS TX 75201 |
| 600 CALIFORNIA OWNER LLC | C/O JONES LANG LASALLE INCORPORATED ATTN: MANAGEMENT OFFICE 600 CALIFORNIA STREET, SUITE 510 SAN FRANCISCO CA 94108 |
| 600 CALIFORNIA OWNER LLC | C/O MEPT 600 CALIFORNIA STREET, LLC GENERAL MANAGER 600 CALIFORNIA STREET, SUITE 510 SAN FRANCISCO CA 94108 |
| 600 CALIFORNIA OWNER LLC | C/O JONES LANG LASALLE AMERICAS, INC. 1 FRONT STREET, SUITE 1100 SAN FRANSICO CA 94111 |
| 600 CALIFORNIA OWNER LLC | C/O JONES LANG LASALLE AMERICAS, INC. 1 FRONT STREET, SUITE 2100 SAN FRANSICO CA 94111 |
| 600 CALIFORNIA OWNER LLC | C/O MCNAUL EBEL NAWROT & HELGREN PLLC GENERAL MANAGER 600 UNIVERSITY STREET, SUITE 2700 SEATTLE WA 98101 |
| 6001 CASS LLC | C/O CASCO G-2 INVESTMENTS, LLC AND LREV LLC 111 COMMERCIAL STREET, SUITE 300 PORTLAND ME 04101 |
| 6001 CASS LLC | C/O JAFFE RAITT HEUER & WEISS P.C. ATTN: RICHARD A. ZUSSMAN 27777 FRANKLIN ROAD, SUITE 2500 SOUTHFIELD MI 48034 |
| 6001 CASS LLC | ATTN: PETER D. CUMMINGS 2937 E. GRAND BOULEVARD DETROIT MI 48202 |
| 6001 CASS LLC | C/O AIDENBAUM SCHLOFF AND BLOOM PLLC ATTN: RYAN BLOOM 6960 ORCHARD LAKE ROAD, SUITE 250 WEST BLOOMFIELD MI 48322 |
| 6001 CASS LLC | C/O SHELLY, HALL & WILLIAMS, PC ATTN: LAURA C HALL 303 PEACHTREE ST., NE, SUITE 4440 ATLANTA GA 30308 |
| 6001 CASS LLC | C/O ALSTON & BIRD LLP ATTN: ANDREW ALLEN 1201 WEST PEACHTREE ST, ONE ATLANTIC CTR ATLANTA GA 30309 |
| 6001 CASS LLC | PO BOX 25117 TAMPA FL 33622-5117 |
| 6001 CASS LLC | C/O STUART KANE LLP ATTN: JOSH C. GRUSHKIN 620 NEWPORT CENTER DRIVE, SUITE 200 NEWPORT BEACH CA 92660 |
| 601 CONGRESS LP | 114 W 7TH ST STE 1000 CO ECR MGMT AUSTIN TX 78701-3084 |
| 601 METROPOLITAN SQUARE LLC | 211 NORTH BROADWAY STE 1290 NEW YORK NY 10001 |
| 601 METROPOLITAN SQUARE LLC | ATTN: GENERAL MANAGER 211 NORTH BROADWAY, SUITE1290 ST. LOUIS MO 63102 |
| 609 PARTNERS LLC | DBA 609 OFFICE UNIT OWNER LLC 420 LEXINGTON AVENUE 19TH FLOOR NEW YORK NY 10170 |
| 625 MASS AVE OWNER LLC | 625 MASS AVE OWNER LLC CO LINCOLN PROPERTY COMPANY 222 ROSEWOOD DRIVE DANVERS MA 02138 |
| 625 MASS AVE OWNER, LLC | C/O LINCOLN PROPERTY COMPANY ONE LIBERTY SQUARE, 2ND FLOOR BOSTON MA 02109 |
| 625 MASS AVE OWNER, LLC | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP 200 WEST MADISON STREET,SUITE 3900 CHICAGO IL 60606 |
| 625 MASS AVE OWNER, LLC | C/O USAA LIFE INSURANCE COMPANY ATTN: GENERAL COUNSEL 9830 COLONNADE BLVD, |

| Claim Name | Address Information |
|---|---|
| 625 MASS AVE OWNER, LLC | SUITE 600 SAN ANTONIO TX 78230 |
| 625 W. ADAMS, LLC | C/O WELLS FARGO BANK 10 SOUTH WACKER DRIVE, 32ND FLOOR CHICAGO IL 60606 |
| 625 W. ADAMS, LLC | ATTN: GENERAL MANAGER VOP 625 W ADAMS STREET, SUITE 1725 CHICAGO IL 60661 |
| 625 W. ADAMS, LLC | C/O USAA REAL ESTATE 9830 COLONNADE BLVD, SUITE 600 SAN ANTONIO TX 78230 |
| 625 W. ADAMS, LLC | C/O US REAL ESTATE LIMITED ATTN: PORTFOLIO MANAGER 9830 COLONNADE BOULEVARD, SUITE 600 SAN ANTONIO TX 78230-2239 |
| 625 W. ADAMS, LLC | C/O US REAL ESTATE LIMITED PARTNERSHIP ATTN: PORTFOLIO MANAGER 9830 COLONNADE BOULEVARD, SUITE 600 SAN ANTONIO TX 78230-2239 |
| 655 NEW YORK LLC | C/O BROOKFIELD PROPERTIES ATTN: GENERAL COUNSEL 250 VESEY STREET, 15TH FLOOR NEW YORK NY 10007 |
| 655 NEW YORK LLC | C/O BROOKFIELD PROPERTY GROUP 250 VESEY STREET, 15TH FLOOR NEW YORK NY 10007 |
| 655 NEW YORK LLC | C/O CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK ATTN: REAL ESTATE, 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| 655 NEW YORK LLC | C/O CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK ATTN: SFI AGENCY AND 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| 655 NEW YORK LLC | C/O RIEMER & BRAUNSTEIN LLP TIMES SQUARE TOWER, SUITE 2506, SEVEN TIMES SQUARE NEW YORK NY 10036 |
| 655 NEW YORK LLC | CO BROOKFIELD PROPERTIESUSA II LLC 655 NEW YORK AVENUE NW SUITE 800 WASHINGTON DC 20001 |
| 655 NEW YORK LLC | C/O BROOKFIELD PROPERTIES (USA II) LLC ATTN: SENIOR VICE PRESIDENT – OPERATIONS 655 NEW YORK AVENUE, NW, SUITE 800 WASHINGTON DC 20001 |
| 655 NEW YORK LLC | C/O BROOKFIELD PROPERTIES (USA II) LLC ATTN: SENIOR VICE PRESIDENT 655 NEW YORK AVENUE, NW, SUITE 800 WASHINGTON DC 20001 |
| 655 NEW YORK LLC | C/O BROOKFILED PROPERTIES ATTN: REGIONAL COUNSEL 750 9TH STREET, NW, SUITE 700 WASHINGTON DC 20001-4590 |
| 655 NEW YORK LLC | C/O EAB GLOBAL, INC 2445 M STREET, NW WASHINGTON DC 20037 |
| 660 NORTH CAPITOL STREET PROPERTY LLC | C/O REPUBLIC PROPERTIES CORPORATION ATTN: STEVEN A. GRIGG 1201 MARYLAND AVENUE, S.W., SUITE 850 WASHINGTON DC 20024 |
| 6E 32 FEE OWNERS LLC | 30 WEST 26TH STREET 8TH FLOOR NEW YORK NY 10010 |
| 6E32 FEE OWNERS LLC | C/O SCHWARTZ LEVINE PLLC 7 PENN PLAZA, SUITE 210 NEW YORK NY 10001 |
| 6E32 FEE OWNERS LLC | MERINGOFF PROPERTIES 30 WEST 26TH STREET, 8TH FLOOR NEW YORK NY 10010 |
| 6E32 FEE OWNERS LLC | C/O MERINGOFF PROPERTIES 30 WEST 26TH STREET, 8TH FLOOR NEW YORK NY 10010 |
| 6E32 FEE OWNERS LLC | C/O OLSHAN FROME WOLOSKY LLP 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| 6E32 FEE OWNERS LLC | C/O SIGNATURE BANK 68 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| 6SENSE INSIGHTS INC DBA 6SENSE | PO BOX 744714 LOS ANGELES CA 90074-4714 |
| 711 ATLANTIC AVENUE COMPANY LLC | CO JONES LANG LASALLE AMERICAS INC 695 ATLANTIC AVENUE 4TH FLOOR BOSTON MA 02111 |
| 711 ATLANTIC AVENUE COMPANY, LLC | C/O CONNECTICUT GENERAL LIFE INSURANCE COMPANY CIGNA INVESTMENTS, INC. ATTN: 900 COTTAGE GROVE RD HARTFORD CT 06152 |
| 711 ATLANTIC AVENUE COMPANY, LLC | C/O THE PLYMOUTH ROCK COMPANIES 695 ATLANTIC AVENUE BOSTON MA 02111 |
| 711 ATLANTIC AVENUE COMPANY, LLC | C/O PLYMOUTH ROCK ASSURANCE CORPORATION ATTN: GENERAL COUNSEL 695 ATLANTIC AVENUE BOSTON MA 02111 |
| 725 PONCE OFFICE LLC | 725 PONCE DE LEON AVE NE SUITE 802 ATLANTA GA 30306 |
| 729 WASHINGTON PROPERTY OWNER LLC | 651 NICOLLET MALL SUITE 450 MINNEAPOLIS MN 55402 |
| 731 SANSOME LLC | 21 LOCUST AVE SUITE 1 MILL VALLEY CA 94941 |
| 77 SANDS OWNER LLC | C/O KUSHNER COMPANIES ATTN LEASING DEPARTMENT, GENERAL COUNSEL 666 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10103 |
| 79 MADISON LLC | C/O CITIGROUP GLOBAL MARKETS REALTY CORP. 388 GREENWICH STREET, 19TH FLOOR NEW YORK NY 10013 |
| 79 MADISON LLC | C/O COLLIERS INTERNATIONAL NY LLC 1114 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK NY 10036 |
| 79 MADISON LLC | C/O COLLIERS TRI-STATE MANAGEMENT LLC COLLIERS INTERNATIONAL NY LLC 1114 |

| Claim Name | Address Information |
|---|---|
| 79 MADISON LLC | AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK NY 10036 |
| 79 MADISON LLC | C/O COLLIERS INTERNATION NY LLC 1114 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK NY 10036 |
| 79 MADISON LLC | CO COLLIERS TRISTATE MANAGEMENT LLC 666 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10103 |
| 79 MADISON LLC | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACHS LOAN OPERATIONS 20001 ROSS AVENUE, FLOOR 29 DALLAS TX 75201 |
| 800 MARKET STREET LLC | ATTN: ASSET MANAGER INVESCO ADVISERS INC 2001 ROSS AVENUE, SUITE 3400 DALLAS TX 75201 |
| 800 MARKET STREET LLC | ATTN: 800 MARKET PROPERTY MANAGER CUSHMAN & WAKEFIELD OF CALIFORNIA INC 425 MARKET STREET, 23RD FLOOR SAN FRANCISCO CA 94105 |
| 800 MARKET STREET LLC | CBRE 150 CALIFORNIA STREET, SUITE 400 SAN FRANCISCO CA 94111 |
| 800 N HIGH INVESTMENTS LLC | 6640 RIVERSIDE DRIVE SUITE 500 DUBLIN OH 43017 |
| 800 N HIGH INVESTMENTS, LLC | C/O CRAWFORD HOYING REAL ESTATE SERVICES 6640 RIVERSIDE DRIVE, SUITE 500 DUBLIN OH 43017 |
| 801 BARTON SPRINGS OWNER LLC | CO WEWORK CAPITAL ADVISORS 185 MADISON AVENUE 10TH FLOOR NEW YORK NY 10016 |
| 801 BARTON SPRINGS OWNER LLC | C/O WEWORK CAPITAL ADVISORS ATTN: MANAGING PARTNER & GENERAL COUNSEL 185 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10016 |
| 801 BARTON SPRINGS OWNER LLC | C/O BANK OF AMERICA MERRILL LYNCH 900 WEST TRADE STREET, SUITE 650 CHARLOTTE NC 28255 |
| 84CODES AB DBA CLOUDAMQP | OTTSJO RAVSTIGEN 16 UNDERSAKER 83796 SWEDEN |
| 85 BROAD STREET PROPERTY OWNER LLC | C/O IVANHOE CAMBRIDGE INC. EDIFICE JACQUES-PARIZEAU 1001, RUE DU SQUARE-VICTORIA MONTREAL QC H2Z 2B5 CANADA |
| 85 BROAD STREET PROPERTY OWNER LLC | C/O IVANHOE CAMBRIDGE INC. EDIFICE JACQUES-PARIZEAU ATTN: STRATEGY 1001, RUE DU SQUARE-VICTORIA MONTREAL QC H2Z 2B5 CANADA |
| 85 BROAD STREET PROPERTY OWNER LLC | C/O IVANHOE CAMBRIDGE 81 BAY STREET, SUITE 3600 TORONTO ON M5J 0E7 CANADA |
| 85 BROAD STREET PROPERTY OWNER LLC | C/O IVANHOE CAMBRIDGE INC. ATTN: SENIOR DIRECTOR 81 BAY STREET, SUITE 3600 TORONTO ON M5J 0E7 CANADA |
| 85 BROAD STREET PROPERTY OWNER LLC | ATTN: LEGAL AFFAIRS 81 BAY STREET, SUITE 3600 TORONTO ON M5J 0E7 CANADA |
| 85 BROAD STREET PROPERTY OWNER LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP ATTN: GENERAL PROPERTY MANAGER 85 BROAD STREET, 2ND FLOOR NEW YORK NY 10004 |
| 85 BROAD STREET PROPERTY OWNER LLC | C/O TARTER KRINSKY & DROGIN LLP 1350 BROADWAY, 11TH FLOOR NEW YORK NY 10018 |
| 85 BROAD STREET PROPERTY OWNER LLC | C/O NATIXIS REAL ESTATE CAPITAL LLC ATTN: REAL ESTATE ADMINISTRATION 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 85 BROAD STREET PROPERTY OWNER LLC | CO HINES INTERESTS LIMITED PARTNERSHIP 3 BRYANT PARK 24TH FLOOR NEW YORK NY 10036 |
| 85 BROAD STREET PROPERTY OWNER LLC | C/O HINE INTERESTS LIMITED PARTNERSHIP 3 BRYANT PARK, 24TH FLOOR NEW YORK NY 10036 |
| 85 BROAD STREET PROPERTY OWNER LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP 3 BRYANT PARK, SUITE 2400B NEW YORK NY 10036 |
| 85 BROAD STREET PROPERTY OWNER LLC | C/O LOEB & LOEB LLP 345 PARK AVENUE NEW YORK NY 10154 |
| 85 BROAD STREET PROPERTY OWNER LLC | C/O 1C US CAPITAL PROPERTIES LLC ATTN: SVP - GENERAL COUNSEL. 10 S. RIVERSIDE PLAZA, SUITE 2050 CHICAGO IL 60606 |
| 85 BROAD STREET PROPERTY OWNER LLC | C/O 85 BROAD STREET PROPERTY OWNER, LLC HINES INTERESTS LIMITED PARTNERSHIP 2800 POST OAK BOULEVARD, SUITE 4800 HOUSTON TX 77056-6118 |
| 881 PEACHTREE STREET LLC | 309 EAST PACES FERRY ROAD NE SUITE 1200 ATLANTA GA 30305 |
| 881 PEACHTREE STREET, LLC | C/O THE LOUDERMILK COMPANIES, LLC 309 EAST PACES FERRY ROAD, SUITE 1200 ATLANTA GA 30305 |
| 881 PEACHTREE STREET, LLC | C/O HOLLAND & KNIGHT LLP 309 EAST PACES FERRY ROAD, SUITE 1200 ATLANTA GA 30305 |
| 881 PEACHTREE STREET, LLC | C/O HOLLAND & KNIGHT LLP 1180 WEST PEACHTREE STREET NE, STE. 1800 ATLANTA GA 30309 |

| Claim Name | Address Information |
|---|---|
| 881 PEACHTREE STREET, LLC | C/O SYNOVUS BANK 3400 OVERTON PARK DRIVE SUITE 500 ATLANTA GA 30309 |
| 881 PEACHTREE STREET, LLC | C/O HANOVER MIDTOWN MASTER CONDOMINIUM ASSOCIATION, INC THE HANOVER COMPANY 5847 SAN FELIPE, SUITE 3600 HOUSTON TX 77057 |
| 99 CHAUNCY STREET INC | CO CUSHMAN WAKEFIELD US INC 225 FRANKLIN STREET SUITE 300 BOSTON MA 02110 |
| A PLUS TYPE INC | 223 KENYON AVE KENSINGTON CA 94708-1028 |
| A PRIORI INTERNATIONAL LLC | 7205 S AVENIDA DEL POTRILLO TUCSON AZ 85747 |
| A SANTINI STORAGE CO OF NJ INC | DBA A SANTINI MOVING STORAGE CO 101 EISENHOWER PARKWAY SUITE A9 ROSELAND NJ 07068 |
| AAA COMPLETE BUILDING SERVICES INC | DBA COMPLETE BUILDING SERVICES 5151 WISCONSIN AVE NW STE 400 WASHINGTON DC 20016 |
| AAA NORTHEAST | C/O LEECH TISHMAN ROBINSON BROG PLLC ATTN: JOHN D. D'EROCLE 875 3RD AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| AAA NORTHEAST | 110 ROYAL LITTLE DRIVE PROVIDENCE RI 02904 |
| AAA NORTHEAST | ATTN: JOHN R. GALVIN 110 ROYAL LITTLE DRIVE PROVIDENCE RI 02904 |
| AAA NORTHEAST | ATTN: GENERAL COUNSEL 110 ROYAL LITTLE DRIVE PROVIDENCE RI 02904 |
| AAP DIGITAL SERVICES | 0103 JOO CHIAT MANSION 185 JOO CHIAT PLACE SINGAPORE 1 427897 SINGAPORE |
| AAREAL CAPITAL CORPORATION | 360 MADISON AVENUE, FLOOR 18 NEW YORK NY 10177 |
| AARON RONI BAHAR 2014 FAMILY | 2 PETER COOPER RD APT 13D NEW YORK NY 10010-6727 |
| AAT LLOYD DISTRICT LLC | CO AMERICAN ASSETS TRUST MANAGEMENT LLC 11455 EL CAMINO REAL STE 200 SAN DIEGO CA 92130 |
| AAT LLOYD DISTRICT, LLC | C/O AMERICAN ASSETS TRUST MANAGEMENT, LLC ATTN: PROPERTY MANAGEMENT 3420 CARMEL MOUNTAIN ROAD, SUITE 100 SAN DIEGO CA 92121 |
| AB 40TH STREET LLC | JACK RESNICK & SONS, INC 110 EAST 59TH STREET, 34TH FLOOR NEW YORK NY 10022 |
| AB 40TH STREET LLC | CO JACK RESNICK SONS INC 110 EAST 59TH STREET 34TH FLOOR NEW YORK NY 10022 |
| AB METRO PROPERTIES LTD | C/O CHUBB INSURANCE COMPANY OF CANADA CANADA |
| AB METRO PROPERTIES LTD | C/O CUSHMAN & WAKEFIELD OF CALIFORNIA, INC. CANADA |
| AB METRO PROPERTIES LTD | C/O ROYAL BANK OF CANADA AGENCY SERVICES GROUP ATTN: MANAGER 20 KING STREET WEST, 4TH FLOOR TORONTO ON M5H 1C4 CANADA |
| AB METRO PROPERTIES LTD | STATION SQUARE 4670 ASSEMBLY LP 550 BURRARD ST STE 300 VANCOUVER BC V6C 2B5 CANADA |
| AB METRO PROPERTIES LTD | C/O STATION SQUARE 460 ASSEMBLY LIMITED PARTNERSHIP 550 BURRAD STREET, SUITE 300 VANCOUVER BC V6C 2B5 CANADA |
| AB METRO PROPERTIES LTD | C/O AB METRO PROPERTIES LTD/STATION SQ 4670 ASSEMBLY LIMITED PARTNERSHIP BURRARD STREET, SUITE 300, 550 VANCOUVER BC V6C 2B5 CANADA |
| AB METRO PROPERTIES LTD | C/O VP ASSET MANAGEMENT ANTHEM PROPERTIES GROUP LTD. 1055 DUNSMUIR ST, STE 1100 BENTALL IV VANCOUVER BC V7X 1K8 CANADA |
| ABATECOLA, NICHOLAS | ADDRESS ON FILE |
| ABATEMARCO, DREW | ADDRESS ON FILE |
| ABBATE, RACHEL | ADDRESS ON FILE |
| ABBOTT, CHANDLER | ADDRESS ON FILE |
| ABBOUD, BENJAMIN | ADDRESS ON FILE |
| ABC PEST CONTROL OF DFW INCE | 997 GRANDYS LN LEWISVILLE TX 75077-2515 |
| ABDURAHMAN, NEJAT | ADDRESS ON FILE |
| ABEBE, MERON | ADDRESS ON FILE |
| ABEHSERA, ASHER | ADDRESS ON FILE |
| ABIMANA, CEDRIC | ADDRESS ON FILE |
| ABIMBOLA, OLAMIDE | ADDRESS ON FILE |
| ABIOYE, TEMILOLUWA AYOMIDE | ADDRESS ON FILE |
| ABITA, AHOEFA ANDREA | ADDRESS ON FILE |
| ABLE REAL ESTATE USA INC | 110 W 40TH ST RM 2000 NEW YORK NY 10018-3687 |
| ABM INDUSTRY INC | DBA ABM PARKING SERVICES 520 BROADWAY SUITE 240 SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| ABM JANITORIAL SERVICES NEAST INC | 321 WEST 44TH ST SUITE 701 NEW YORK NY 10036 |
| ABN AMROCC (0695) | ATT PROXY DEPT 175 W. JACKSON BLVD STE 2050 CHICAGO IL 60605 |
| ABNER PROPERTIES COMPANY | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: MEYER LAST, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| ABNER PROPERTIES COMPANY | CO KOEPPEL ROSEN LLC 40 EAST 69TH STREET NEW YORK NY 10021 |
| ABRAHAM, DALEENA | ADDRESS ON FILE |
| ABRAHAM, MATTHEW | ADDRESS ON FILE |
| ABRAHAM, NATHAN | ADDRESS ON FILE |
| ABRAHAM, PETER | ADDRESS ON FILE |
| ABRAHAM, TIMMY | ADDRESS ON FILE |
| ABRAMS, ANNA MCKENZIE | ADDRESS ON FILE |
| ABRAMS, BAILEY | ADDRESS ON FILE |
| ABRAMS, KAITLYN MENDOZA | ADDRESS ON FILE |
| ABS 145 LLC | 25 WEST 36TH STREET2ND FLOOR NEW YORK NY 10018 |
| ABSTON, ANJENE | ADDRESS ON FILE |
| ABULSOUD, SABEEL YOSEF | ADDRESS ON FILE |
| AC DAVIS SIGN IMAGING LLC | 394 S SHORE DR OWLS HEAD ME 04854-3310 |
| ACACIA NPU INC DBA CATER2ME | 35 W 31ST STREET 3RD FLOOR NEW YORK NY 10001 |
| ACC BUSINESS | 575 5TH AVE FL 8 NEW YORK NY 10017-2422 |
| ACC BUSINESS | PO BOX 5077 CAROL STREAM IL 60197-5077 |
| ACCENT DISTRIBUTING LLC | 4123 CLARK RD SARASOTA FL 34233-2403 |
| ACCENTURE INTERNATIONAL LIMITED | 1 GRAND CANAL SQUARE GRAND CANAL HARBOUR DUBLIN D02 P820 IRELAND |
| ACCESS ONE INC | 820 W JACKSON BLVD 6TH FLOOR CHICAGO IL 60607 |
| ACCESS ONE INC | PO BOX 74008744 CHICAGO IL 60674-8744 |
| ACE PARKING MANAGEMENT INC | 3777 LA JOLLA VILLAGE DR SAN DIEGO CA 92122 |
| ACE SIGN CO | 2540 S 1ST ST SPRINGFIELD IL 62704 |
| ACEVEDO, SERGIO | ADDRESS ON FILE |
| ACG ADVOCACY LLC | 1800 M STREET NW SUITE 500 SOUTH WASHINGTON DC 20036 |
| ACHUSIM, QUINETIA | ADDRESS ON FILE |
| ACME CONSTRUCTION SUPPLY CO INC | 4040 DOUGLAS WAY LAKE OSWEGO OR 97035 |
| ACOSTA, ERIC | ADDRESS ON FILE |
| ACOSTA, GASTON | ADDRESS ON FILE |
| ACRES BROKERAGE LLC | 376 E 400 S STE 120 SALT LAKE CITY UT 84111-2952 |
| ACTION ENVIRONMENTAL SERVICES | CO INTERSTATE WASTE SERVICES 300 FRANK W BURR BLVD SUITE 39 TEANECK NJ 07666 |
| ACTION ENVIRONMENTAL SERVICES | PO BOX 554744 DETROIT MI 48255-4744 |
| ACTIVAIRE LLC | 190 NORTH 10TH STREET 304 BROOKLYN NY 11211 |
| ACTUALIZE CONSULTING LLC | 1252 CENTER HARBOR PLACE RESTON VA 20194 |
| ACUNA, STEPHANIE | ADDRESS ON FILE |
| ADAIR, ELENA | ADDRESS ON FILE |
| ADAMOWSKY, SY | ADDRESS ON FILE |
| ADAMS COMPANY REAL ESTATE LLC | 411 5TH AVE FL 9 NEW YORK NY 10016-2203 |
| ADAMS, JAMES A | ADDRESS ON FILE |
| ADAMS, SAM | ADDRESS ON FILE |
| ADAMSON, JORDAN | ADDRESS ON FILE |
| ADAMSON, KARIANNA | ADDRESS ON FILE |
| ADJIMAN, JAYSON | ADDRESS ON FILE |
| ADKINS, ALEXANDER | ADDRESS ON FILE |
| ADLER, OLIVIA | ADDRESS ON FILE |
| ADLEY, RHETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADT SECURITY SERVICES | PO BOX 371878 PITTSBURGH PA 15250-7878 |
| ADT SECURITY SERVICES | 1501 YAMATO ROAD BOCA RATON FL 33431 |
| ADVANCED ENVIRONMENTAL CORP | 347 FIFTH AVENUE SUITE 404 NEW YORK NY 10016 |
| ADVANCED SPORTS MEDIA LLC | 101 COLORADO ST 2702 AUSTIN TX 78701 |
| ADVENT SYSTEMS LLC | DBA ALLIED UNIVERSAL TECHNOLOGY SERVICES 3440 SOJOURN DRIVE SUITE 220 CARROLLTON TX 75006 |
| ADVISORS REAL ESTATE CALIFORNIA INC | DBA COLDWELL BANKERS COMMERCIAL ADVISORS 701 N BRAND BLVD SUITE 800 GLENDALE CA 91203 |
| AEC INTERNATIONAL SERVICES SA | CORREGIMIENTO DE EL CARMEN VIA GRECIA EDIFICIO VENTURA OFFICE PLANTA BAJA LOCAL 3, PANAMA PANAMA CITY PANAMA |
| AEIS (0756) | ATT GREG WRAALSTAD/PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| AETNA LIFE INSURANCE | 151 FARMINGTON AVE HARTFORD CT 06156-0001 |
| AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AFA PROTECTIVE SYSTEMS INC | 155 MICHAEL DRIVE SYOSSET NY 11791 |
| AFCO CREDIT CORPORATION | 5600 NORTH RIVER ROAD SUITE 400 ROSEMENT IL 60018 |
| AFFINITY BUILDING SOLUTION LLC | 14 WALL STREET SUITE 4F NEW YORK NY 10005 |
| AFIAA 125 WEST 25TH STREET LLC | 7 PENN PLAZA SUITE 804 NEW YORK NY 10001 |
| AFIAA 125 WEST 25TH STREET, LLC | C/O AFIAA U.S. INVESTMENT, INC. 7 PENN PLAZA, SUITE 804 NEW YORK NY 10001 |
| AFIAA 125 WEST 25TH STREET, LLC | C/O ROSENBERG & ESTIS, P.C. 733 THIRD AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| AFSHARI, SHEREEN | ADDRESS ON FILE |
| AG OC PORTFOLIOLP DBA REDSTONE OWNERLP | CO LPC WEST INC PO BOX 841148 DALLAS TX 75284 |
| AG REALTY PARTNERS | 445 BROADHOLLOW RD STE 410 MELVILLE NY 11747-3601 |
| AG REDSTONE OWNER, L.P | C/O ALLEN MATKINS LECK GAMBLE MALLORY AND NATSIS LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| AG REDSTONE OWNER, L.P | C/O PACIFICCAL DEBT I, LLC PCCP, LLC 10100 SANTA MONICA BLVD., SUITE 1000 LOS ANGELES CA 90067 |
| AG REDSTONE OWNER, L.P | C/O GIBSON, DUNN & CRUTCHER LLP 333 S GRAND AVE LOS ANGELES CA 90071 |
| AG REDSTONE OWNER, L.P | C/O LINCOLN PROPERTY COMPANY ATTN: PROPERTY MANAGER, REDSTONE PLAZA 150 PAULARINO, SUITE D182 COSTA MESA CA 92626 |
| AG-LC WARNER CENTER PHASE IV OWNER, L.P. | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACHS LOAN OPERATIONS ATTN: 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| AG-LC WARNER CENTER PHASE IV OWNER, L.P. | ATTN: LINCOLN PROPERTY COMPANY 915 WILSHIRE BOULEVARD, SUITE 2050 LOS ANGELES CA 90017 |
| AG-LC WARNER CENTER PHASE IV OWNER, L.P. | C/O ANGELO GORDON REAL ESTATE INC. 2000 AVENUE OF THE STARS, SUITE 1020 LOS ANGELES CA 90067 |
| AG-LC WARNER CENTER PHASE IV OWNER, L.P. | C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| AGAMIE, JENNIFER | ADDRESS ON FILE |
| AGAPITE, CHRISTOPHER | ADDRESS ON FILE |
| AGARWAL, AKASH | ADDRESS ON FILE |
| AGASTWAR, ADVIK | ADDRESS ON FILE |
| AGERA ENERGY | 555 PLEASANTVILLE ROAD STE S107 BRIAFCLIFF MANOR NY 10510 |
| AGEREP EAST KENNEDY OWNER LLC | ATTN PGPKY FAIRWAY N LLC 800 N MAGNOLIA AVENUE SUITE 1625 ORLANDO FL 32803 |
| AGHO, RIKI | ADDRESS ON FILE |
| AGILEBITS INC DBA 1PASSWORD | 4711 YONGE STREET 10TH FLOOR ONTARIO TORONTO M2N 6K8 CANADA |
| AGILIC ADVISORS LLC | 67 HOLLY HILL LN STE 301 GREENWICH CT 06830-6072 |
| AGLC WARNER CENTER PHASE IV OWNER LP | CO ANGELOGORDON CO LP 245 PARK AVENUE24TH FLOOR NEW YORK NY 10167 |
| AGORAMURTHY, SREEVATSAN | ADDRESS ON FILE |
| AGRE WILLIAMS SQUARE HOLDINGS LLC | 130 E RANDOLPH STSUITE 1650 CHICAGO IL 60601 |
| AGRE WILLIAMS SQUARE HOLDINGS, LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |

| Claim Name | Address Information |
|---|---|
| AGRE WILLIAMS SQUARE HOLDINGS, LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: SENIOR VICE PRESIDENT ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| AGRE WILLIAMS SQUARE HOLDINGS, LLC | C/O VANDERBILT OFFICE PROPERTIES ATTN: PROPERTY MANAGER 5221 N. O'CONNOR BLVD., SUITE 100 IRVING TX 75039 |
| AGRE WILLIAMS SQUARE HOLDINGS, LLC | C/O METLIFE REAL ESTATE ATTN: DIRECTOR AND OIC 5420 LBJ FWY, SUITE 1310 DALLAS TX 75240 |
| AGRE WILLIAMS SQUARE HOLDINGS, LLC | C/O METLIFE REAL ESTATE ATTN: REAL ESTATE INVESTMENTS 5420 LBJ FWY, SUITE 1310 DALLAS TX 75240 |
| AGRELO, JUSTIN | ADDRESS ON FILE |
| AGREST, FRANCISCO | ADDRESS ON FILE |
| AGUILAR, CHRISTINA | ADDRESS ON FILE |
| AGUILAR, JOSIE | ADDRESS ON FILE |
| AGUILAR, SONIA | ADDRESS ON FILE |
| AGUIRRE, IVAN | ADDRESS ON FILE |
| AHAMED, SHAYLA | ADDRESS ON FILE |
| AHMAD, SARAH | ADDRESS ON FILE |
| AHMED, EBAD | ADDRESS ON FILE |
| AHMED, MUJTABA | ADDRESS ON FILE |
| AHN, JOONHYEOK | ADDRESS ON FILE |
| AHN, LAUREN | ADDRESS ON FILE |
| AHRC NYC NEW PROJECTS INC | 83 MAIDEN LANE NEW YORK NY 10038 |
| AIG PROPERTY CASUALTY COMPANY | 1271 AVENUE OF THE AMERICAS FLOOR 37 NEW YORK NY 10020-1304 |
| AIG SPECIALTY INSURANCE COMPANY | 1271 AVENUE OF THE AMERICAS FLOOR 37 NEW YORK NY 10020-1304 |
| AIKEN, IAN | ADDRESS ON FILE |
| AIMEE MORLEY | ADDRESS ON FILE |
| AIR AROMA USA DIST LLC | 263 W 38TH ST FL 12 NEW YORK NY 10018-0282 |
| AIRGAS USA LLC | PO BOX 734672 DALLAS TX 75373-4672 |
| AIRWALK PROPERTIES LLC | 1722 6TH AVE N NASHVILLE TN 37208-2218 |
| AIZENMAN, ALEXANDRA | ADDRESS ON FILE |
| AJLOUNI, OLIVIA | ADDRESS ON FILE |
| AKCEYLAN, SUZANNE | ADDRESS ON FILE |
| AKENHEAD, DAVID | ADDRESS ON FILE |
| AKERMAN LLP | POBOX 4906 ORLANDO FL 32802 |
| AKF ENGINEERS LLP | ONE LIBERTY PLAZA 165 BROADWAY 22ND FLOOR NEW YORK NY 10006 |
| AKHILA ATHRESH (AKHILA ATHRESH) | ADDRESS ON FILE |
| AKINDJI, CHRISTINE FLORIUS | ADDRESS ON FILE |
| AKINGBADE, KEMI | ADDRESS ON FILE |
| AKINPELU, AKINJIDE JUSTIN | ADDRESS ON FILE |
| AKINS, SAMANTHA | ADDRESS ON FILE |
| AKORDA CORPORATION | 1808 WEDEMEYER STREET SUITE 160 SAN FRANCISCO CA 94129 |
| AL 511 WEST 25TH STREET INVESTMENTS LLC | DBA AL 511 WEST 25TH STREET OWNER LLC CO LL HOLDING COMPANY LLC 142 WEST 57TH STREET 18TH FL NEW YORK NY 10019 |
| AL 511 WEST 25TH STREET OWNER, LLC | L&L HOLDING COMPANY, LLC ATTN: SR. V.P. ASSET MANAGEMENT 142 WEST 57TH STREET, 18TH FLOOR NEW YORK NY 10019 |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION RSA UNION BLDG 100 N UNION ST STE 636 MONTGOMERY AL 36104 |
| ALAKON LTD | 133 HIGHAM ROAD N17 6NU LONDON UNITED KINGDOM |
| ALAM, HUSSAIN | ADDRESS ON FILE |
| ALAMEDA COUNTY ASSESSMENT APPEALS BOARD | 224 W WINTON AVE ROOM 169 HAYWARD CA 94544 |
| ALAMEDA COUNTY TAX COLLECTOR | ATTN TREASURER TAXCOLLECTOR 1221 OAK STREET ROOM 131 OAKLAND CA 94612 |

| Claim Name | Address Information |
|---|---|
| ALAMEDDINE, SOUHA | ADDRESS ON FILE |
| ALAMO PEST MANAGEMENT | 3200 S MAIN ST FORT WORTH TX 76110-4231 |
| ALAN MARGOLIN ASSOCIATES CONSULTING | ENGINEERS AND ARCHITECTS DPC 420 LEXINGTON AVE STE 2738 NEW YORK NY 10170 |
| ALANYA SELMAN | ADDRESS ON FILE |
| ALARCON, SARA | ADDRESS ON FILE |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIV, UNCLAIMED PROP. PROGRAM 333 WILLOUGHBY AVE 11TH FL STATE OFFICE BLDG JUNEAU AK 99801-1770 |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIV, UNCLAIMED PROP. PROGRAM PO BOX 110405 JUNEAU AK 99811-0405 |
| ALAVI, ALA HOSSEINI | ADDRESS ON FILE |
| ALBANESE, LAUREN | ADDRESS ON FILE |
| ALBUM, LOUIS MAX | ADDRESS ON FILE |
| ALCALA, NATALIE | ADDRESS ON FILE |
| ALCHAER, ELIE | ADDRESS ON FILE |
| ALDERMAN, CALLIE | ADDRESS ON FILE |
| ALDERSON, KAIA | ADDRESS ON FILE |
| ALEMAN CORDERO GALINDO LEE | HUMBOLDT TOWER 2ND FLOOR EAST 53RD ST MARBELLA PANAMA |
| ALEMANSOUR, DESIREE | ADDRESS ON FILE |
| ALEPH ES MANAGEMENT COMPANY LTD | POB 29179 TELAVIV 6129101 ISRAEL |
| ALEX VASIC | ADDRESS ON FILE |
| ALEXANDER, ASHLEY | ADDRESS ON FILE |
| ALEXANDER, CHRISTA | ADDRESS ON FILE |
| ALEXANDER, CRISTINA ANDRE | ADDRESS ON FILE |
| ALEXANDERPRINCIPATO, LINDSEY | ADDRESS ON FILE |
| ALEXANDRA OBERLE | ADDRESS ON FILE |
| ALFORD, KELSIE | ADDRESS ON FILE |
| ALGOLIA INC | 301 HOWARD ST SUITE 300 SAN FRANCISCO CA 94105 |
| ALI, ABDUL RAZAK | ADDRESS ON FILE |
| ALI, HOPE | ADDRESS ON FILE |
| ALI, ZAHRA | ADDRESS ON FILE |
| ALIBRAHIM, DAVID | ADDRESS ON FILE |
| ALICEA, MIRIAM | ADDRESS ON FILE |
| ALIST MEDIA LLC | 230 E 18TH ST APT 5C NEW YORK NY 10003-3625 |
| ALIYAR, ASHKAN | ADDRESS ON FILE |
| ALL EARS AB | VASAGATAN 10 STOCKHOLM COUNTY STOCKHOLM 11120 SWEDEN |
| ALLAN, BRADLEY | ADDRESS ON FILE |
| ALLEN MATKINS LECK GAMBLE | MALLORY & NATSIS LLP 865 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES CA 90017-2543 |
| ALLEN MATKINS LECK GAMBLE | MALLORY & NATSIS LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| ALLEN, HARRISON | ADDRESS ON FILE |
| ALLEN, JULIAN | ADDRESS ON FILE |
| ALLEN, SEAN | ADDRESS ON FILE |
| ALLGOOD, MADDYSON | ADDRESS ON FILE |
| ALLIANZ GLOBAL US RISK INS CO | 225 W WASHINGTON STREET STE 1800 CHICAGO IL 60606 |
| ALLIED HEATING & AIR CONDITIONING CO INC | 12 DE LUCA PLACE SAN RAFAEL CA 94901 |
| ALLISON, BRITTANIE | ADDRESS ON FILE |
| ALLOFFICECENTERS GMBH | BOCKENHEIMER LANDSTRASSE FRANKFURT 60325 GERMANY |
| ALLREAD, WYATT | ADDRESS ON FILE |
| ALLSET INC | 30 DAVIDSON BLVD ONTARIO DUNDAS L9H 6X7 CANADA |
| ALMONACY, PRISCILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALMONTE, JOSE ANTONIO | ADDRESS ON FILE |
| ALMONTE, MARLIN | ADDRESS ON FILE |
| ALONSOLORD, SANTIAGO | ADDRESS ON FILE |
| ALOSILLA, ROMINA LIZARRAGA | ADDRESS ON FILE |
| ALOYO, CHRISTOPHER | ADDRESS ON FILE |
| ALPAR LIMITED | TRIDENT CHAMBERS 146 BRITISH VIRGIN ISLANDS ROADTOWN TORTOLA VIRGIN ISLANDS |
| ALPHA GLASS AND MIRROR | 8901 SOVEREIGN ROW DALLAS TX 75247-4501 |
| ALPHA LOAN SERVICING LLC | 75 STEEPLECHASE DR MARLBORO NJ 07746-1918 |
| ALSTON & BIRD LLP | 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309 |
| ALTASHI, HADEEL | ADDRESS ON FILE |
| ALTERYX INC | PO BOX 101802 PASADENA CA 91189-1802 |
| ALTHANS, ARTHUR | ADDRESS ON FILE |
| ALVARADO, BROOKLYN | ADDRESS ON FILE |
| ALVARADO, NAOMI | ADDRESS ON FILE |
| ALVAREZ, ALEXIA | ADDRESS ON FILE |
| ALVAREZ, DEREK | ADDRESS ON FILE |
| ALVAREZ, JESUS GARCIA | ADDRESS ON FILE |
| ALVAREZ, MARIO, II | ADDRESS ON FILE |
| ALVEAR, JUAN | ADDRESS ON FILE |
| ALYSSA LOCKHART | ADDRESS ON FILE |
| ALZATE, MARIA | ADDRESS ON FILE |
| AM CABINETS INC | 239 E GARDENA BLVD GARDENA CA 90248 |
| AMANI, ASIYA | ADDRESS ON FILE |
| AMAZON WEB SERVICES INC | PO BOX 84023 SEATTLE WA 98124-8423 |
| AMAZONCA | PO BOX 035184 SEATTLE WA 98124-5184 |
| AMAZONCOM INC | PO BOX 035184 SEATTLE WA 98124-5184 |
| AMCO 120 WEST TRINITY | C/O AMCO 120 WEST TRINITY LLC 122 WEST TRINITY PLACE DECATUR GA 30030 |
| AMCO 120 WEST TRINITY | C/O AMCO 120 WEST TRINITY, LLC ATTN: SENIOR PROPERTY MANAGER 3280 PEACHTREE ROAD, SUITE 195 ATLANTA GA 30305 |
| AMCO 120 WEST TRINITY | C/O TROUTMAN SANDERS LLP 600 PEACHTREE STREET, N.E., SUITE 3000 ATLANTA GA 30308-2216 |
| AMCO 120 WEST TRINITY | C/O COUSINS PROPERTIES ATTN: CORPORATE SECRETARY 3344 PEACHTREE ROAD, N.E., SUITE 1800 ATLANTA GA 30326 |
| AMCO 120 WEST TRINITY | C/O AMCO 120 WEST TRINITY LLC 3344 PEACHTREE ROAD, SUITE 1800 ATLANTA GA 30326 |
| AMCO 120 WEST TRINITY | C/O AMCO 120 WEST TRINITY LLC AMLI RESIDENTIAL PROPERTIES, L.P. 141 WEST JACKSON BOULEVARD, SUITE 300 CHICAGO IL 60604 |
| AMCO 120 WT HOLDINGS LLC | DBA AMCO 120 WEST TRINITY LLC 141 W JACKSON BLVD SUITE 300 CHICAGO IL 60604-3123 |
| AMERANT BANK, N.A. | 437 MADISON AVENUE SUITE 27A NEW YORK NY 10022 |
| AMERICAN AIRLINES INC | PO BOX 619616 MD 8B401 DFW AIRPORT TX 75261-9616 |
| AMERICAN ASSETS TRUST LP | DBA AAT LLOYD DISTRICT OREGON SQUARE CO AMERICAN ASSETS TRUST MANAGEMENT LLC 3420 CARMEL MOUNTAIN ROAD SUITE 100 SAN DIEGO CA 92121 |
| AMERICAN BANKERS | INSURANCE COMPANY OF FLORIDA 8655 E VIA DE VENTURA SUITE F300 SCOTTSDALE AZ 85258 |
| AMERICAN BANKERS INS CO OF FLORIDA | 11222 QUAIL ROOST DRIVE MIAMI FL 33157-6596 |
| AMERICAN CITY BUSINESS JOURNALS INC | DBA WASHINGTON BUSINESS JOURNALS A PUB OF AMERICAN CITY BUS JRNLS INC 16770 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AMERICAN FIRE PROTECTION GROUP INC | PO BOX 74008409 CHICAGO IL 60674-8409 |
| AMERICAN INTERNATIONAL EXPORTS | 8309 SHERWICK CT JESSUP MD 20794-3101 |
| AMERICOM INC | 2910 WATERS ROADSTE 170 EAGAN MN 55121 |

| Claim Name | Address Information |
| --- | --- |
| AMERIPARK LLC | 233 PEACHTREE ST NE HARRIS TOWER SUITE 2600 ATLANTA GA 30303 |
| AMES, KELSEY | ADDRESS ON FILE |
| AMICI, JOHN | ADDRESS ON FILE |
| AMIGO, KATHERINE | ADDRESS ON FILE |
| AMSLER, OWEN | ADDRESS ON FILE |
| AMY WICK MARKETINGCOMMUNICATIONS LP | PO BOX 3717 AUSTIN TX 78764-3717 |
| ANAIS BILODEAU | ADDRESS ON FILE |
| ANCRUM, MECHELLE | ADDRESS ON FILE |
| AND SO SHE THINKS LTD | BEGBIES CHARTERED ACCOUNTANTS 9 BONHILL ST LONDON EC2A 4DJ UNITED KINGDOM |
| ANDERSON, ANDREA | ADDRESS ON FILE |
| ANDERSON, ELLIOTT | ADDRESS ON FILE |
| ANDERSON, GLORIA | ADDRESS ON FILE |
| ANDERSON, GREGORY | ADDRESS ON FILE |
| ANDERSON, JESSE | ADDRESS ON FILE |
| ANDERSON, JUSTIN | ADDRESS ON FILE |
| ANDERSON, MADELINE | ADDRESS ON FILE |
| ANDERSON, MEGAN | ADDRESS ON FILE |
| ANDERSON, MELISE | ADDRESS ON FILE |
| ANDERSON, MIKE | ADDRESS ON FILE |
| ANDERSON, PIPER | ADDRESS ON FILE |
| ANDERSON, WHITNEY | ADDRESS ON FILE |
| ANDERSSON, ERIKA MARIE | ADDRESS ON FILE |
| ANDRADA, TIMOTHY | ADDRESS ON FILE |
| ANDRADE, FRANCISCO | ADDRESS ON FILE |
| ANDRADE, LYTIAN | ADDRESS ON FILE |
| ANDRADE, RIGOBERTO | ADDRESS ON FILE |
| ANDRE, SABINE | ADDRESS ON FILE |
| ANDRES, MITCHELL | ADDRESS ON FILE |
| ANDREW MYERS | ADDRESS ON FILE |
| ANDREWS, JALEN | ADDRESS ON FILE |
| ANDREWS, MOLLY | ADDRESS ON FILE |
| ANDREWS, RA ISH | ADDRESS ON FILE |
| ANDREWS, RANDALL | ADDRESS ON FILE |
| ANDREWS, SARAH | ADDRESS ON FILE |
| ANDRYKOWSKI, JETT | ADDRESS ON FILE |
| ANDY LAWSON | ADDRESS ON FILE |
| ANEKSTEIN, CHLOE | ADDRESS ON FILE |
| ANGLESEY, NICOLE | ADDRESS ON FILE |
| ANGRISANO, SEBASTIAN MARTINEZ | ADDRESS ON FILE |
| ANGUS SYSTEMS GROUP INC | 1100 PEACHTREE STREET NE SUITE 200 ATLANTA GA 30309 |
| ANIXTER CANADA INC | 200 FOSTER CRESCENT ONTARIO MISSISSAUGA L5R 3Y5 CANADA |
| ANIXTER INC | 2301 PATRIOT BLVD GLENVIEW IL 60026 |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANNA GOODSON MANAGEMENT INC | 3811 PLACE DU COMMERCE SUITE 611 QUEBEC VERDUN H3E 1T8 CANADA |
| ANNALEE LEGGETT | ADDRESS ON FILE |
| ANNIKA MARSHALL | ADDRESS ON FILE |
| ANSARI, MINAHIL | ADDRESS ON FILE |
| ANTHONY JACKSON | ADDRESS ON FILE |
| ANTIUK, ALEXANDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTROPOVA, MARIA | ADDRESS ON FILE |
| ANTWERP, OLIVIA VAN | ADDRESS ON FILE |
| ANYBILL FINANCIAL SERVICES INC | 1801 PENNSYLVANIA AVENUE NW SUITE 700 WASHINGTON DC 20006 |
| ANYWHERE REAL ESTATE INC | 590 MADISON AVE FL 7 NEW YORK NY 10022-8647 |
| AON CONSULTING INC DBA RADFORD | 2570 NORTH FIRST STREET SUITE 500 SAN JOSE CA 95131 |
| AOUCHICHE, KAMILA | ADDRESS ON FILE |
| AP THE HILL OWNER, LLC | C/O ASANA PARTNERS 1616 CAMDEN ROAD, SUITE 210 CHARLOTTE NC 28203 |
| APELINC LANDSCAPE SERVICES INC | 5000 BIRCH ST SUITE 9300 NEWPORT BEACH CA 92660 |
| APEX (0158) | C/O BROADRIDGE SECS PROCESSING YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST - 16TH FL NEWARK NJ 07102 |
| APEX ANALYTICS HOLDING CORPORATION | DBA APEX ANALYTIX LLC 1501 HIGHWOODS BLVD SUITE 200 GREENSBORO NC 27410 |
| APEX FACILITY RESOURCES INC | 20219 87TH AVE S KENT WA 98031 |
| APEX REAL ESTATE PARTNERS | 415 NW 11TH AVE PORTLAND OR 97209-2903 |
| APF 28 W 44 OWNER LP | 28 WEST 44 STE 708 NEW YORK NY 10036 |
| APF 28 WEST 44 OWNER LP | 28 WEST 44TH STREET 7TH FLOOR NEW YORK NY 10036 |
| APIFIA INC DBA MAVRCK | 1760 PLATTE STREET DENVER CO 80202 |
| APNIC PTY LTD | 6 CORDELIA ST QUEENSLAND SOUTH BRISBANE QLD 4101 AUSTRALIA |
| APOLINARIO, FELIPE RAMOS | ADDRESS ON FILE |
| APPEXTREMES LLC DBA CONGA | 13699 VIA VARRA BROOMFIELD CO 80020 |
| APPLE BANK FOR SAVINGS | 122 EAST 42ND STREET 9TH FLOOR NEW YORK NY 10168 |
| APPLE BANK FOR SAVINGS | 122 EAST 42ND STREET NEW YORK NY 10168 |
| APPLE RIDGE FUNDING LLC | 40 APPLE RIDGE ROAD DANBURY CT 06810 |
| APPLEBY, COLTEN | ADDRESS ON FILE |
| APPOLONIA, JENNIFER | ADDRESS ON FILE |
| APPSFLYER INC | 100 1ST ST FLOOR 25 SAN FRANCISCO CA 94105 |
| APPZEN INC | 6201 AMERICA CENTER DRIVE SUITE 200 SAN JOSE CA 95002 |
| AQUA BLUE VENTURES LTD | WICKHAMS CAY NO 662 ROAD TOWN TORTOLA ROAD TOWN TORTOLA VIRGIN ISLANDS |
| AQUILA COMMERCIAL LLC | 1717 WEST 6TH STREET SUITE 400 AUSTIN TX 78703 |
| AQUINO, VANESSA | ADDRESS ON FILE |
| ARAG NORTH AMERICA DBA ARAG LLC | 500 GRAND AVE SUITE 100 DES MOINES IA 50309 |
| ARAMARK SERVICES INC | DBA ARAMARK REFRESHMENT SVCS LLC PO BOX 21971 NEW YORK NY 10087-1971 |
| ARAQUE, LAURA | ADDRESS ON FILE |
| ARAUZ, STEPHANIE | ADDRESS ON FILE |
| ARCE, COLLEEN | ADDRESS ON FILE |
| ARCGATE | G111 IT PARK MIA EXTN UDAIPUR 313003 INDIA |
| ARCH SPECIALTY INSURANCE CO | 2345 GRAND BLVD SUITE 900 KANSAS CITY MO 64108 |
| ARCHETYPE CONSULTANTS INC | 463 7TH AVENUE NEW YORK NY 10018 |
| ARCHITECTURAL SURFACE RESTORATION | 7 DELAWARE LN BRANCHBURG NJ 08876-5450 |
| ARDEN, ZACHARY | ADDRESS ON FILE |
| ARELLANO, JAYNA | ADDRESS ON FILE |
| ARELLANO, VERONICA | ADDRESS ON FILE |
| AREP OHG BROADWAY INVESTMENTS LLC | DBA 520 BROADWAY OWNER LLC 300 CORPORATE POINTE SUITE 220 CULVER CITY CA 90230 |
| ARGON PROPS | 5660 59TH ST MASPETH NY 11378-2347 |
| ARGONAUT INSURANCE CO | 10101 REUNION PL STE 500 SAN ANTONIO TX 78216 |
| ARGONAUT INSURANCE COMPANY | 225 WEST WASHINGTON STREET 24TH FLOOR CHICAGO IL 60606 |
| ARGUELLES, MARCO | ADDRESS ON FILE |
| ARIA, QAISS | ADDRESS ON FILE |
| ARIAS, KRYSTAL | ADDRESS ON FILE |
| ARIZA, ANTHONY HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT PO BOX 29026 PHOENIX AZ 29096 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN ARIZONA DEPARTMENT OF REVENUE PO BOX 29079 PHOENIX AZ 85038 |
| ARKANSAS STATE AUDITOR | UNCLAIMED PROPERTY DIVISION 1401 W CAPITOL AVE, STE 325 LITTLE ROCK AR 72201 |
| ARLINGTON COUNTY TREASURER | ATTN ELLEN M BOZMAN GOVERNMENT CENTER 2100 CLARENDON BLVD ARLINGTON VA 22201 |
| ARMENTA, JADE | ADDRESS ON FILE |
| ARMGANA, TEHMINA | ADDRESS ON FILE |
| ARMIJO, STEFAN | ADDRESS ON FILE |
| ARMSTRONG TRANSFER STORAGE CO INC | DBA ARMSTRONG RELOCATION 13855 WESTFAIR EAST DRIVE HOUSTON TX 77041 |
| ARMSTRONG, CAROLINA | ADDRESS ON FILE |
| ARMSTRONG, LANEY | ADDRESS ON FILE |
| ARNALL GOLDEN GREGORY LLP | 171 17TH STREET NW SUITE 2100 ATLANTA GA 30363-1031 |
| ARNOAT, TIFFANY | ADDRESS ON FILE |
| ARNOLD & PORTER KAYE SCHOLER LLP | 250 WEST 55TH STREET NEW YORK NY 10019-9710 |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: AARON LEHRFIELD, ESQ. 250 WEST 55TH STREET NEW YORK NY 10019-9710 |
| ARNOLD PENA | ADDRESS ON FILE |
| ARNOLD, ART | ADDRESS ON FILE |
| ARNOLD, MONICA ANN | ADDRESS ON FILE |
| ARNOWITZ, SAMANTHA | ADDRESS ON FILE |
| ARONOV, DAVE | ADDRESS ON FILE |
| ARORA, HIMANSHI | ADDRESS ON FILE |
| ARPER USA INC | 660 SOUTHWEST STREET HIGH POINT NC 27260 |
| ARRAY VENTURES LP | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| ARROYO, AMIHAN ZAPANTA | ADDRESS ON FILE |
| ARROYO, EDWARD | ADDRESS ON FILE |
| ARROYO, MELISSA | ADDRESS ON FILE |
| ARSENAL COMMUNICATIONS INC | DBA ARSENAL NEW YORK 275 W 39TH STREET 3RD FLOOR NEW YORK NY 10018 |
| ARSHAD, AMAN | ADDRESS ON FILE |
| ART IS LOVE LLC | 800 TAYLOR ST STE 9A154 DURHAM NC 27701-4096 |
| ARTALL, STACY | ADDRESS ON FILE |
| ARTICULATE GLOBAL INC | DEPT 3747 PO BOX 123747 DALLAS TX 75312-3747 |
| ARTLIFTING PBC DBA ARTLIFTING | 101 HUNTINGTON AVE SUITE 7000 BOSTON MA 02199 |
| ARTOGRAFX INC | 1233 ROUND TABLE DR DALLAS TX 75247-3503 |
| ARUP NORTH AMERICA LTD | DEPT CH 19085 PALATINE IL 60055-9085 |
| ARUP USA INC | 77 WATER STREET 4TH FLOOR NEW YORK NY 10005 |
| ARUTY, MATTHEW | ADDRESS ON FILE |
| ARZU LALANI | ADDRESS ON FILE |
| ARZUAGA, MARLENE | ADDRESS ON FILE |
| ASANA PARTNERS FUND III REIT 1 LLC | 1616 CAMDEN RD STE 210 CHARLOTTE NC 28203-4925 |
| ASANA PARTNERS FUND III REIT 1 LLC | C/O AP 1115 W. FULTON MARKET ST., LP 802 GERVAIS STREET, SUITE 200 COLUMBIA SC 29201 |
| ASANA PARTNERS FUND III REIT 1 LLC | C/O WINTRUST BANK ATTN: NICK KORICANAC, SVP 231 SOUTH LASALLE STREET, 2ND FLOOR CHICAGO IL 60604 |
| ASANA PARTNERS FUND III REIT 1 LLC | C/O ARGONAUT INSURANCE COMPANY 225 WEST WASHINGTON STREET, 24TH FLOOR CHICAGO IL 60606 |
| ASANA PARTNERS FUND III REIT 1 LLC | C/O MUCH SHELIST 191 NORTH WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| ASANA PARTNERS FUND III REIT 1 LLC | C/O CUSHMAN & WAKEFIELD, U.S., INC. 225 WEST WACKER, SUITE 3000 CHICAGO IL 60607 |
| ASANA PARTNERS SELECT RETAIL FUND LP | DBA AP VICTORY PARK LP 1616 CAMDEN ROAD SUITE 210 CHARLOTTE NC 28203 |
| ASCENCIO, JONATHAN | ADDRESS ON FILE |
| ASCENSION COFFEE ROASTERS LP | 2500 FARRINGTON ST 180 DALLAS TX 75207 |

| Claim Name | Address Information |
|---|---|
| ASCENSOS LTD | 250 AIRBLES RD NORTH LANARKSHIRE OBSOLETE MOTHERWELL ML1 3AT UNITED KINGDOM |
| ASDOURIAN, JOHN ALEXANDER | ADDRESS ON FILE |
| ASH, DAVID | ADDRESS ON FILE |
| ASHLEY JORDAN | ADDRESS ON FILE |
| ASHTURE, ASHISH | ADDRESS ON FILE |
| ASHWELL LONDON REAL ESTATE LTD | 33 CAVENDISH SQUARE LONDON W1G0PW UNITED KINGDOM |
| ASIAN MENTAL HEALTH COLLECTIVE | 613 PARK LN FRIENDSWOOD TX 77546-3565 |
| ASK OFFICIO UK LTD | BIRMINGHAM BUSINESS PARK 2010 THE CRESCENT BIRMINGHAM B37 7YS UNITED KINGDOM |
| ASPEN | ATTN KEVIN GILLEN 175 CAPITAL BLVD ROCKY HILL CT 06067 |
| ASPOSE PTY LTD | SUITE 163 79 LONGUEVILLE ROAD NEW SOUTH WALES LANE COVE 2066 AUSTRALIA |
| ASRAR, IRFAN | ADDRESS ON FILE |
| ASSA ABLOY ENTRANCE SYSTEMS US INC | 1900 AIRPORT RD MONROE NC 28110-7396 |
| ASSURED PARTNERS OF TEXAS LLC | 500 N CENTRAL EXPY STE 550 PLANO TX 75074-6742 |
| ASTER, JOHANNA | ADDRESS ON FILE |
| ASTORGA, YONUS | ADDRESS ON FILE |
| ATHAVALE, KARTIK | ADDRESS ON FILE |
| ATHERAS, TALIA VALLANO | ADDRESS ON FILE |
| ATHRESH, AKHILA ATHRESH AKHILA | ADDRESS ON FILE |
| ATI RESTORATION LLC | 3360 E LA PALMA AVE ANAHEIM CA 92806-2814 |
| ATLANTIC 30 WALL TENANT LLC | 217 BROADWAY SUITE 700 NEW YORK NY 10007 |
| ATLANTIC PRODUCTION CENTER LLC | 625 MADISON AVENUE SUITE 834 NEW YORK NY 10022 |
| ATLANTIS SERVICES INC | 14311 WELCH RD STE 500 DALLAS TX 75244-3934 |
| ATLAS SIGN INDUSTRIES OF FLA LLC | 1077 WEST BLUE HERON BLVD WEST PALM BEACH FL 33404 |
| ATLAS STARK HOLDINGS LLC | PO BOX 6309 RALEIGH NC 27628-6309 |
| ATLASADVANCEMENT INC | 8614 WESTWOOD CENTER DR STE 510 VIENNA VA 22182-2286 |
| ATMOS ENERGY | PO BOX 650205 DALLAS TX |
| ATMOS ENERGY | PO BOX 630872 CINCINNATI OH 45263-0872 |
| ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY STE 1800 DALLAS TX 75240 |
| ATRIUM STAFFING | 625 LIBERTY AVE SUITE 200 PITTSBURGH PA 15222 |
| ATSALIS, REBECKA | ADDRESS ON FILE |
| ATT | PO BOX 5014 CAROL STREAM IL 60197-5014 |
| ATT | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| ATT | 208 S AKARD ST DALLAS TX 75202 |
| ATT ATTN ACC BUSINESS | 600 N POINT PKWY ALPHARETTTA GA 30005 |
| ATT MOBILITY | 1025 LENOX PARK BLVD NE BROOKHAVEN GA 30319 |
| ATT MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| ATTIA, JANICE | ADDRESS ON FILE |
| ATTIANI, JANINE | ADDRESS ON FILE |
| ATWOOD, GREGORY | ADDRESS ON FILE |
| AUDREY ST VINCENT | ADDRESS ON FILE |
| AUGSBURGER, ELLEN | ADDRESS ON FILE |
| AUGUSTE, TASIANA | ADDRESS ON FILE |
| AUKEMAN, PIETER | ADDRESS ON FILE |
| AUSTEFJORD, KIERSTEN | ADDRESS ON FILE |
| AUSTGEN, TYLER | ADDRESS ON FILE |
| AUSTIN 316 OWNER LP | 3100 MONTICELLO AVENUE SUITE 600 DALLAS TX 75205 |
| AUSTIN OFFICE SPACE INC | 3415 GREYSTONE DR STE 102 AUSTIN TX 78731-2333 |
| AUSTIN PROFESSIONAL CLEANING SERVICES | 1822 W BRAKER LN 80921 AUSTIN TX 78708 |
| AUSTIN, ANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AUSTIN, JAMES | ADDRESS ON FILE |
| AUSTIN, MARISA | ADDRESS ON FILE |
| AUTH0 INC | 10800 NE 8TH ST SUITE 700 SUITE 600 BELLEVUE WA 98004 |
| AUTOMATED BUILDING MANAGEMENT SYSTEM INC | 54 CHERRY LANE FLORAL PARK NEW YORK NY 11001 |
| AUTOMATED SYSTEMS DESIGN INC | 775 GODDARD CT ALPHARETTA GA 30005 |
| AUZINA, NENSY | ADDRESS ON FILE |
| AVALOS, RENE | ADDRESS ON FILE |
| AVELLI, JOHN | ADDRESS ON FILE |
| AVESTRO, JUSTIN | ADDRESS ON FILE |
| AVILA, DANIEL | ADDRESS ON FILE |
| AVILA, JILLIANE | ADDRESS ON FILE |
| AVILA, KAREN | ADDRESS ON FILE |
| AVILES, ANA | ADDRESS ON FILE |
| AVISON YOUNG CHICAGO LLC | 1 S WACKER DRIVE SUITE 3000 CHICAGO IL 60606 |
| AVISON YOUNG COMMERCIAL | REAL ESTATE ONTARIO INC CO AVISON YOUNG USA INC 1 S WACKER DRIVE SUITE 3000 CHICAGO IL 60606 |
| AVISON YOUNG COMMERCIAL | REAL ESTATE SERVICES LP CO AVISON YOUNG USA INC 1 S WACKER DRIVE SUITE 3000 CHICAGO IL 60606 |
| AVISON YOUNG NEW ENGLAND LLC | 200 STATE ST 15TH FLOOR BOSTON MA 02109 |
| AVISON YOUNG NORTHERN CALIFORNIA LTD | DBA AVISON YOUNG 44 MONTGOMERY STREET SUITE 3300 SAN FRANCISCO CA 94104 |
| AVISON YOUNG SOUTHERN CALIFORNIA LTD | 555 S FLOWER ST STE 3200 LOS ANGELES CA 90071-2419 |
| AVISON YOUNG USA INC | 11921 ROCKVILLE PIKE STE 200 ROCKVILLE MD 20852-2737 |
| AVISON YOUNG USA INC | DBA AVISON YOUNG NORTH CAROLINA LLC 5440 WADE PARK BLVD SUITE 200 RALEIGH NC 27607 |
| AVISON YOUNG USA INC | 1 S WACKER DR STE 3000 CHICAGO IL 60606-4649 |
| AW RESTORATION INC DBA SERVPRO | 112 MOTT ST OCEANSIDE NY 11572-5823 |
| AW S CONSTRUCTION CO INC | DBA ALEXANDER WOLF SON 211 EAST 43RD STREET 21ST FLOOR NEW YORK NY 10017 |
| AXELROD, CHASE | ADDRESS ON FILE |
| AXENFELD, MORGAN | ADDRESS ON FILE |
| AXOS CLEARING (0052) | ATT CORPORATE ACTIONS DEPT 1200 LANDMARK CTR, STE. 800 OMAHA NE 68102-1916 |
| AYALARAMSEUR, ALEXIA SIMONE | ADDRESS ON FILE |
| AYERS, BRENTON | ADDRESS ON FILE |
| AYERZA, LUCAS | ADDRESS ON FILE |
| AZ PRIVILEGE USE RETURN TPT2 | 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| AZABACHE, FRANCO RENATO | ADDRESS ON FILE |
| AZARELA, NATALIE | ADDRESS ON FILE |
| AZARNEJAD, CHRIS VAHEED | ADDRESS ON FILE |
| AZAROFF, KAYLA | ADDRESS ON FILE |
| AZUA, FRANCISCO PEREZ | ADDRESS ON FILE |
| AZURITE, HAILEE KRISTEN | ADDRESS ON FILE |
| B, STEPHANIE | ADDRESS ON FILE |
| BA1 2201 BROADWAY LLC | C/O METROPOLITIAN LIFE INSURANCE COMPANY ATTN: SENIOR VICE PRESIDENT, REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| BA1 2201 BROADWAY LLC | C/O TMG PARTNERS R.E., LLC ONE POST STREET, 33RD FLOOR SAN FRANCISCO CA 94104 |
| BA1 2201 BROADWAY LLC | C/O COBLENTZ, PATCH, DUFFY & BASS LLP ONE MONTGOMERY STREET, SUITE 3000 SAN FRANCISCO CA 94104 |
| BA1 2201 BROADWAY LLC | C/O METROPOLITIAN LIFE INSURANCE COMPANY ATTN: VICE PRESIDENT 425 MARKET STREET SAN FRANCISCO CA 94105 |
| BACENET, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BACHANI, ASHLEY | ADDRESS ON FILE |
| BACKSTROM, KYLE | ADDRESS ON FILE |
| BACKUPIFY INC | PO BOX 844549 BOSTON MA 02284 |
| BADR, AHMED | ADDRESS ON FILE |
| BAEZ, HERIBERTO | ADDRESS ON FILE |
| BAFNA, ROHAN | ADDRESS ON FILE |
| BAFTIRI, ALEA | ADDRESS ON FILE |
| BAHA INDUSTRIES CORP | 469 FASHION AVE FL 5 SUITE 502 NEW YORK NY 10018-8859 |
| BAHMANI, SOPHIE | ADDRESS ON FILE |
| BAHRI, MUHIYYUDDIN | ADDRESS ON FILE |
| BAI CONNECT | 15301 VENTURA BLVD SUITE D220 SHERMAN OAKS CA 91403 |
| BAIJOO, YADRAM | ADDRESS ON FILE |
| BAILEY, ANDREA | ADDRESS ON FILE |
| BAILEY, CHELSIE | ADDRESS ON FILE |
| BAILEY, DANIELLE | ADDRESS ON FILE |
| BAILEY, JAKE | ADDRESS ON FILE |
| BAILEY, JENNA | ADDRESS ON FILE |
| BAILEY, SUMMER | ADDRESS ON FILE |
| BAIN COMPANY INC DBA BAIN COMPANY | PO BOX 11321 BOSTON MA 02241-1321 |
| BAIR, MAGGIE | ADDRESS ON FILE |
| BAJAJ, PAWAN | ADDRESS ON FILE |
| BAJJEY, JAMEEL | ADDRESS ON FILE |
| BAKER MCKENZIE | 1 RUE PAUL BAUDRY PARIS 75008 FRANCE |
| BAKER MCKENZIE ABOGADOS SC | DBA BAKER MCKENZIE AV PEDREGAL 24 PISO 12 Y 14 CIUDAD DE MEXICO 11040 MEXICO |
| BAKER MCKENZIE LLP | 300 EAST RANDOLPH STREET SUITE 5000 CHICAGO IL 60601 |
| BAKER, CHRISTIAN | ADDRESS ON FILE |
| BAKER, DAVID | ADDRESS ON FILE |
| BAKER, DONNIE | ADDRESS ON FILE |
| BAKER, EDMUND | ADDRESS ON FILE |
| BAKER, KATRINA ANDREA | ADDRESS ON FILE |
| BAKER, SHANNAN | ADDRESS ON FILE |
| BAL, HERSIMRAN | ADDRESS ON FILE |
| BALADO, MICHELLE PAZ | ADDRESS ON FILE |
| BALAKRISHNAN, ARCHANA | ADDRESS ON FILE |
| BALANCE ACCOUNT REPRESENTING | 1 STATE ST FL 30 NEW YORK NY 10004-1571 |
| BALASUBRAMANIAN, SRIRAM | ADDRESS ON FILE |
| BALBER, BRADLEY | ADDRESS ON FILE |
| BALCANOFF, LAUREL | ADDRESS ON FILE |
| BALDE, KADIATOU | ADDRESS ON FILE |
| BALDONADO, HANNAH | ADDRESS ON FILE |
| BALDOR SPECIALTY FOODS INC | PO BOX 5411 NEW YORK NY 10087-5411 |
| BALDOR SPECIALTY FOODS INC | 155 FOOD CENTER DRIVE BRONX NY 10474 |
| BALES, ALEXANDRIA | ADDRESS ON FILE |
| BALL, JENNIFER | ADDRESS ON FILE |
| BALLARD SPAHR LLP | 1735 MARKET STREET PHILADELPHIA PA 19103 |
| BALLARD, ISABELLE | ADDRESS ON FILE |
| BALLARD, KIERSTIANNA | ADDRESS ON FILE |
| BALLARD, MATT | ADDRESS ON FILE |
| BALLASY, DANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BALUSU, SHREYA | ADDRESS ON FILE |
| BANCROFT, LAUREL | ADDRESS ON FILE |
| BANCROFT, WILLIAM EARL | ADDRESS ON FILE |
| BANDMANN, ELIN | ADDRESS ON FILE |
| BANG, AMY | ADDRESS ON FILE |
| BANK OF AMERICA MERRILL LYNCH | REAL ESTATE STRUCTURED FINANCE SERVICING NC1-026-06-01 900 WEST TRADE STREET, SUITE 650 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | ONE BRYANT PARK 35TH FLOOR NEW YORK NY 10036 |
| BANK OF AMERICA NA | ATTN: COMMERCIAL REAL ESTATE BANKING ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA NA | ATTN: COMMERCIAL REAL ESTATE BANKING 222 BROADWAY, 14TH FLOOR NEW YORK NY 10038 |
| BANK OF NEW YORK MELLON | CELESTE MORRIS 500 GRANT ST, RM 151-2610 PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON | JENNIFER MAY 525 WILLIAM PENN PL, STE 153-0400 PITTSBURGH PA 15259 |
| BANK OF THE OZARKS | ATTN: ROBERT LLOYD PO. BOX 196, 6TH AND COMMERCIAL OZARK AR 72949 |
| BANK OF THE OZARKS | ATTN: BRANNON HAMBLEN 8201 PRESTON ROAD, SUITE 700 DALLAS TX 75225 |
| BANK OZK | 6TH AND COMMERCIAL, PO BOX 196 OZARK AR 72949 |
| BANK OZK | 8201 PRESTON ROAD, SUITE 700 DALLAS TX 75225 |
| BANNON, WILL | ADDRESS ON FILE |
| BANSODE, ASHWINI | ADDRESS ON FILE |
| BAO, FLORA | ADDRESS ON FILE |
| BAO, MIGUEL | ADDRESS ON FILE |
| BARAN, MARCO | ADDRESS ON FILE |
| BARASH, ADDISON | ADDRESS ON FILE |
| BARAT, BRANDON | ADDRESS ON FILE |
| BARBER, KIARA | ADDRESS ON FILE |
| BARBER, KIRSTEN | ADDRESS ON FILE |
| BARBER, MICHAEL | ADDRESS ON FILE |
| BARBIERI, PATRICK | ADDRESS ON FILE |
| BARBOSA, LUIZA C | ADDRESS ON FILE |
| BARCH, JENNIFER ELIZABETH | ADDRESS ON FILE |
| BARCLAYCARD COMMERCIAL | PO BOX 4000 SAFFRON ROAD WIGSTON LE18 9EN UNITED KINGDOM |
| BARCLAYS BANK PLC | 745 7TH AVE FL 2 NEW YORK NY 10019-6801 |
| BARCLAYS CAPITAL | GIOVANNA LAURELLA 70 HUDSON ST, 7TH FL JERSEY CITY NJ 07302 |
| BARCLAYS CAPITAL | ANTHONY SCIARAFFO 400 JEFFERSON PARK WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL | NELLIE FOO CORPORATE ACTIONS 200 CEDAR KNOLLS RD WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL | ANTHONY SCIARAFFO 1301 SIXTH AVE NEW YORK NY 10019 |
| BARDUGONE, MATTHEW | ADDRESS ON FILE |
| BARENZ, DARLENE POPE | ADDRESS ON FILE |
| BARILDORE, ISAIAH | ADDRESS ON FILE |
| BARILE, JOSEPH | ADDRESS ON FILE |
| BARKER, KYLE | ADDRESS ON FILE |
| BARKONS, CAROLINA | ADDRESS ON FILE |
| BARNES RICHARDSON COLBURN LLP | 100 WILLIAM STREET SUITE 305 NEW YORK NY 10038-4562 |
| BARNETT, BRIDGET | ADDRESS ON FILE |
| BARNETT, KENDALL | ADDRESS ON FILE |
| BARONE, ALEXANDRA | ADDRESS ON FILE |
| BARRE, MOUNIKA RAO | ADDRESS ON FILE |
| BARREDA MOLLER S CIVIL DE RL | AV ANGAMOS OESTE 1200 LIMA MIRAFLORES 15073 PERU |
| BARRERA, ESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARRETO, JEREMY | ADDRESS ON FILE |
| BARRETTO, NICCOLE | ADDRESS ON FILE |
| BARRIOS, ALEJANDRA | ADDRESS ON FILE |
| BARRON, KATHERINE | ADDRESS ON FILE |
| BARRON, PAUL | ADDRESS ON FILE |
| BARRON, WILLIAM GARTH | ADDRESS ON FILE |
| BARSI, CRISTEN | ADDRESS ON FILE |
| BARSI, HALLE | ADDRESS ON FILE |
| BARTEL, ANDREW | ADDRESS ON FILE |
| BARTH GROSS ELECTRIC CO INC | 4602 37TH AVENUE LONG ISLAND CITY NY 11101 |
| BARTLETT, CHRISTOPHER A | ADDRESS ON FILE |
| BASANTA, ALMA | ADDRESS ON FILE |
| BASAVARAJ, VEENA | ADDRESS ON FILE |
| BASHER, DAVID | ADDRESS ON FILE |
| BASIS SET VENTURES I LP | 325 SHARON PARK DR STE 603 MENLO PARK CA 94025-6805 |
| BASMAN, YEKATERINA | ADDRESS ON FILE |
| BASSETT FURNITURE | PO BOX 626 BASSETT VA 24055-0626 |
| BASSETT, TANNER | ADDRESS ON FILE |
| BASTO, CLAUDIA PATRICIA MORA | ADDRESS ON FILE |
| BATALLA, IRENE | ADDRESS ON FILE |
| BATES, JORDAN | ADDRESS ON FILE |
| BATES, MELISSA | ADDRESS ON FILE |
| BATSON, EVAN DAVIS | ADDRESS ON FILE |
| BATTLE, DOMINIQUE | ADDRESS ON FILE |
| BATY, CONNOR | ADDRESS ON FILE |
| BATZORIG, TURBOLD | ADDRESS ON FILE |
| BAUER, JASON | ADDRESS ON FILE |
| BAUTISTA, MIGUEL | ADDRESS ON FILE |
| BAXTER, ADAM | ADDRESS ON FILE |
| BAY AREA INSTALLATIONS INC | 2481 VERNA COURT SAN LEANDRO CA 94577 |
| BAYNHAM, MEGAN | ADDRESS ON FILE |
| BAYOR, RACHAEL | ADDRESS ON FILE |
| BBG ASSESSMENTS LLC | 8300 DOUGLAS AVE STE 600 DALLAS TX 75225-7011 |
| BC HYDRO | PO BOX 9501 STATION TERMINAL VANCOUVER BC V6B 4N1 CANADA |
| BC HYDRO | 333 DUNSMUIR ST VANCOUVER BC V6B 5R3 CANADA |
| BCAL 44 MONTGOMERY PROPERTY LLC | 200 STATE STREET 5TH FLOOR CO BEACON CAPITAL PARTNERS BOSTON MA 02109 |
| BCAL 44 MONTGOMERY PROPERTY LLC | C/O BEACON CAPITAL PARTNERS ATTN: GENERAL COUNSEL 200 STATE STREET, 5TH FLOOR BOSTON MA 02109 |
| BCAL 44 MONTGOMERY PROPERTY LLC | C/O BEACON CAPITAL PARTNERS ONE SANSOME STREET, SUITE 710 SAN FRANCISCO CA 94104 |
| BCAL GATEWAY PROPERTY LLC | C/O BEACON CAPITAL PARTNERS ATTN: GENERAL COUNSEL 200 STATE STREET, 5TH FLOOR BOSTON MA 02109 |
| BCAL GATEWAY PROPERTY LLC | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACHS LOAN OPERATIONS ATTN: 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| BCAL II LLC | DBA BCAL 655 MONTGOMERY PROPERTY LLC CO BEACON CAPITAL PARTNERS 200 STATE STREET 5TH FLOOR BOSTON MA 02109 |
| BCAL LLC DBA BCAL GATEWAY PROPERTY LLC | 200 STATE STREET 5TH FLOOR BOSTON MA 02109 |
| BCAL MET PARK PROPERTY LLC | CO BEACON CAPITAL PARTNERS 200 STATE STREET 5TH FLOOR BOSTON MA 02109 |
| BCN TELECOM INC | 1200 MT KEMBLE AVENUE SUITE 310 MORRISTOWN NJ 07960 |
| BCN TELECOM INC | PO BOX 842840 BOSTON MA 02284-2840 |

| Claim Name | Address Information |
|---|---|
| BCP SPECIAL OPPORTUNITIES | FUND II CAYMAN LTD |
| BCSP 330 NORTH WABASH COINVESTMENT JV | CO BEACON CAPITAL PARTNERS 200 STATE STREET 5TH FLOOR BOSTON MA 02109 |
| BCSP 330 NORTH WABASH PROPERTY LLC | C/O BEACON CAPITAL LL PARTNERS ATTN: GENERAL COUNSEL 200 STATE STREET, 5TH FLOOR BOSTON MA 02109 |
| BCSP 330 NORTH WABASH PROPERTY LLC | C/O BEACON CAPITAL LL PARTNERS 200 STATE STREET, 5TH FLOOR BOSTON MA 02109 |
| BCSP 330 NORTH WABASH PROPERTY LLC | C/O JONES LANG LASALLE AMERICAS(ILLINOIS) L.P. 330 NORTH WABASH AVENUE, SUITE 300 CHICAGO IL 60611 |
| BCSP 515 NORTH STATE STREET LLC | ATTN: BEACON CAPITAL PARTNERS 200 STATE STREET, 5TH FLOOR BOSTON MA 02109 |
| BCSP 515 NORTH STATE STREET LLC | C/O JONES LANG LASALLE AMERICAS (ILLINOIS) L.P. ATTN: PROPERTY MANAGER 515 NORTH STATE STREET, SUITE 2665 CHICAGO IL 60654 |
| BCSP 515 NORTH STATE STREET LLC | PO BOX 7410800 CHICAGO IL 60674-0800 |
| BCSP 8 600 HOLDINGS LLC | 200 STATE ST STE 5 BOSTON MA 02109-2628 |
| BCSP 8 600 PROPERTY, L.P. | C/O HAYNES AND BOONE LLP 30 ROCKEFELLER PLAZA, 26TH FLOOR NEW YORK NY 10271 |
| BCSP 8 600 PROPERTY, L.P. | C/O BEACON CAPITAL PARTNERS, LLC ATTN: GENERAL COUNSEL 200 STATE STREET, 5TH FLOOR BOSTON MA 02109 |
| BCSP 8 600 PROPERTY, L.P. | C/O JACKSON WALKER L.L.P. 1401 MCKINNEY, SUITE 1900 HOUSTON TX 77010 |
| BCSP 8 600 PROPERTY, L.P. | C/O PKY - ONE AMERICAN CENTER, LLC ATTN: PARKWAY PROPERTIES INC 10497 TOWN AND COUNTRY WAY, SUITE 250 HOUSTON TX 77024 |
| BCSP 8 600 PROPERTY, L.P. | C/O ALLEN MATLKINS LECK GAMBLE MALLORY & NATSIS LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| BCSP 8 600 PROPERTY, L.P. | C/O BEACON CAPITAL PARTNERS, LLC 44 MONTGOMERY STREET, SUITE 1210 SAN FRANCISCO CA 94104 |
| BCSP 8 INVESTMENTS LP | DBA BCSP CIRCA PROPERTY LLC CO BEACON CAPITAL PARTNERS 200 STATE STREET 5TH FLOOR BOSTON MA 02109 |
| BCSP CIRCA PROPERTY LLC | C/O SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BCSP CIRCA PROPERTY LLC | C/O AB COMMERCIAL REAL ESTATE DEBT - B2 S.A.R.L. ALLIANCEBERNSTEIN ATTN: AB 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BCSP CIRCA PROPERTY LLC | C/O BERKADIA COMMERCIAL MORTGAGE LLC 323 NORRISTOWN ROAD, SUITE 300 AMBLER PA 19002 |
| BCSP CIRCA PROPERTY LLC | CO BEACON CAPITAL PARTNERS LLC ATTN GENERAL COUNSEL 200 STATE ST 5TH FLOOR BOSTON MA 02109 |
| BCSP CIRCA PROPERTY LLC | C/O GOULSTON & STORRS 400 ATLANTIC AVENUE BOSTON MA 02110 |
| BCSP CROSSROADS HOLDING LLC | DBA BCSP CROSSROADS PROPERTY LLC BCSP CROSSROADS PROPERTY LLC PO BOX 741000 LOS ANGELES CA 90074-1000 |
| BCSP CROSSROADS PROPERTY LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| BCSP CROSSROADS PROPERTY LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: SENIOR VICE PRESIDENT ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| BCSP CROSSROADS PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LLC 200 STATE STREET, 5TH FLOOR BOSTON MA 02109 |
| BCSP CROSSROADS PROPERTY LLC | C/O BEACON CAPITAL PARTNERS ONE SANSOME STREET, SUITE 710 SAN FRANCISCO CA 94104 |
| BCSP DENVER PROPERTY LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| BCSP DENVER PROPERTY LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: SENIOR VICE PRESIDENT ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| BCSP DENVER PROPERTY LLC | C/O BROOKFIELD PROPERTY GROUP 250 VESEY STREET, 15TH FLOOR NEW YORK NY 10281 |
| BCSP DENVER PROPERTY LLC | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACHS LOAN OPERATIONS ATTN: 2001 ROSS AVENUE, 29 TH FLOOR DALLAS TX 75201 |
| BCSP DENVER PROPERTY LLC | 1700 LINCOLN STREET SUITE 2500 DENVER CO 80203 |
| BCSP DENVER PROPERTY LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: VICE PRESIDENT 425 MARKET STREET, SUITE 1050 SAN FRANCISCO CA 94105 |
| BCSP DENVER PROPERTY LLC | C/O BCSP VI INVESTMENTS, L.P. BEACON CAPITAL PARTNERS 701 5TH AVENUE, SUITE |

| Claim Name | Address Information |
| --- | --- |
| BCSP DENVER PROPERTY LLC | 3540 SEATTLE WA 98104 |
| BCSP VII INVESTMENTS LP | C/O METLIFE INVESTMENT MANAGEMENT ATTN GENERAL COUNSEL/MIM-INVESTMENTS LAW ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| BCSP VII INVESTMENTS LP | C/O JONES LANG LASALLE AMERICAS, INC. ATTN: REGIONAL MANAGER 1225 SEVENTEENTH STREET, 19TH FLOOR DENVER CO 80202 |
| BCSP VII INVESTMENTS LP | C/O METLIFE INVESTMENT MANAGEMENT ATTN MNG DIR/EQUITY STRATEGIES GROUP 425 MARKET STREET, SUITE 1050 SAN FRANCISCO CA 94105 |
| BDN 1900 MARKET OWNER LLC | C/O CUSHMAN & WAKEFIELD U.S., INC. 1290 AVENUE OF THE AMERICANS NEW YORK NY 10104 |
| BDN 1900 MARKET OWNER LLC | C/O BRANDYWINE REALTY TRUST ATTN: LEGAL DEPT 2929 ARCH STREET, SUITE 1800 PHILADELPHIA PA 19104 |
| BDN 1900 MARKET OWNER LLC | C/O BRANDYWINE REALTY TRUST ATTN: LEGAL NOTICES 2929 ARCH STREET, SUITE 1800 PHILADELPHIA PA 19104 |
| BDN 1900 MARKET OWNER LLC | PO BOX 826730 PHILADELPHIA PA 19182-6730 |
| BEACON ENTERPRISES LIMITED | TRIDENT CHAMBERS WICKHAMS CAY PO BOX 146 ROAD TOWN TORTOLA VIRGIN ISLANDS |
| BEACON HILL STAFFING | 152 BOWDOIN ST BOSTON MA 02108 |
| BEALLOPEZ, ALESSA LEIGH | ADDRESS ON FILE |
| BEAM, LINDSAY | ADDRESS ON FILE |
| BEAN, SIERRA | ADDRESS ON FILE |
| BEANFIELD METROCONNECT | 41867 MOWAT AVENUE TORONTO ON M6K 3E3 CANADA |
| BEARD, MASON | ADDRESS ON FILE |
| BEASLEY, JARED | ADDRESS ON FILE |
| BEATON, CHRISTOPHER | ADDRESS ON FILE |
| BEAUCHAMP, SENTINA | ADDRESS ON FILE |
| BEAZLEY INSURANCE CO | 30 BATTERSON PARK ROAD FARMINGTON CT 06032 |
| BEBLEY, KYLA | ADDRESS ON FILE |
| BECK, KRISTY | ADDRESS ON FILE |
| BECK, NANIBAA | ADDRESS ON FILE |
| BECKER, DANE | ADDRESS ON FILE |
| BECKER, JONATHAN RILEY | ADDRESS ON FILE |
| BECKFORD, CLAUDIO | ADDRESS ON FILE |
| BECKMAN, MELISSA | ADDRESS ON FILE |
| BECKWITH ELECTRONIC SYSTEMS LLC | 1620A GRAND AVENUE PARKWAY PFLUGERVILLE TX 78660 |
| BEELINECOM INC | 12724 GRAN BAY PARKWAY WEST SUITE 200 JACKSONVILLE FL 32258 |
| BEHRMAN, DANIEL ETHAN | ADDRESS ON FILE |
| BEISER, DANIEL | ADDRESS ON FILE |
| BEKY, FREDERIQUE | ADDRESS ON FILE |
| BELFORD, DAVE | ADDRESS ON FILE |
| BELGAL, ANISHA | ADDRESS ON FILE |
| BELL CANADA | CARREFOUR ALEXANDER GRAHAMBELL BUILDING A 1 FL 4 VERDUN QUEBEC ON H3E 3B3 CANADA |
| BELL CANADA | PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BELL TECHLOGIX | 4400 W 96TH ST INDIANAPOLIS IN 46268-2912 |
| BELL, ANDREA | ADDRESS ON FILE |
| BELL, JOSEPH | ADDRESS ON FILE |
| BELL, KEITH | ADDRESS ON FILE |
| BELL, URIAH | ADDRESS ON FILE |
| BELLEVUE PLACE OFFICE LLC | 575 BELLEVUE SQUARE BELLEVUE WA 98004 |
| BELLEVUE PLACE OFFICE, LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |

| Claim Name | Address Information |
| --- | --- |
| BELLEVUE PLACE OFFICE, LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: SENIOR VICE PRESIDENT ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| BELLEVUE PLACE OFFICE, LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: VICE PRESIDENT 425 MARKET STREET, SUITE 1050 SAN FRANCISCO CA 94105 |
| BELLEVUE PLACE OFFICE, LLC | POST OFFICE BOX 908 BELLEVUE WA 98009 |
| BELTRAMI, RYAN | ADDRESS ON FILE |
| BELTRAN, ALEX | ADDRESS ON FILE |
| BELVEDERE PLACE JV LLC | DBA BELVEDERE PLACE PROPERTY OWNER LLC 37 GRAHAM STREET 200 SAN FRANCISCO CA 94129 |
| BELVEDERE PLACE JV LLC (DBA BELVEDERE | PLACE PROPERTY OWNER LLC) C/O LOANCORE CAPITAL MARKETS LLC LOANCORE CAPITAL 55 RAILROAD AVENUE, SUITE 100 GREENWICH CT 06830 |
| BELVEDERE PLACE JV LLC (DBA BELVEDERE | PLACE PROPERTY OWNER LLC) C/O DELPHI CRE FUNDING LLC ACORE CAPITAL MORTGAGE, 80 E. SIR FRANCIS DRAKE BUILDING, STE 2A LARKSPUR CA 94939 |
| BENARI, OSNAT | ADDRESS ON FILE |
| BENCHIMOL, TALI | ADDRESS ON FILE |
| BENCHMARK COMMERCIAL | REAL ESTATE SERVICES 1460 DUNWOODY CLUB DR ATLANTA GA 30350-4434 |
| BEND GOODS LLC | 7361 ROSEWOOD AVE LOS ANGELES CA 90036 |
| BENDER, JENNIE | ADDRESS ON FILE |
| BENEDICT, ZACH | ADDRESS ON FILE |
| BENITEZ, ANDREA NICOLE | ADDRESS ON FILE |
| BENJAMIN, TALYA | ADDRESS ON FILE |
| BENMENACHEM RON | ADDRESS ON FILE |
| BENNETT, ANN HARRIS | ADDRESS ON FILE |
| BENNETT, MATTHEW | ADDRESS ON FILE |
| BENNETT, RYAN | ADDRESS ON FILE |
| BENOZILIO, SHIRA | ADDRESS ON FILE |
| BENSHUSHAN, GAL | ADDRESS ON FILE |
| BENSON, BRIAN | ADDRESS ON FILE |
| BENTALL KENNEDY (CANADA) LP | C/O SUN LIFE ASSURANCE COMPANY OF CANADA BENTALLGREENOAK (CANADA) LP ATTN: VP, 1155 METCALFE ST, STE 2150 MONTREAL QC H3B 2V6 CANADA |
| BENTALL KENNEDY (CANADA) LP | C/O SUN LIFE ASSURANCE COMPANY OF CANADA 1155 METCALFE ST, SUITE 55 MONTREAL QC H3B 2V6 CANADA |
| BENTALL KENNEDY (CANADA) LP | C/O BENTALLGREENOAK (CANADA) LP ATTN: PROPERTY MANAGER 1250 RENE-LEVESQUE BOULEVARD WEST # 2710 MONTREAL QC H3B 4W8 CANADA |
| BENTALL KENNEDY (CANADA) LP | 6700 CHEM. DE LA COTE-DE-LIESSE, SUITE 103 SAINT-LAURENT QC H4T 2B5 CANADA |
| BENTLEY, KAYLA | ADDRESS ON FILE |
| BENVENUTI, ERIC | ADDRESS ON FILE |
| BENZANT, CHRISTINE | ADDRESS ON FILE |
| BERENBAUM, DAVID | ADDRESS ON FILE |
| BERG, LINDSAY | ADDRESS ON FILE |
| BERG, ZOE | ADDRESS ON FILE |
| BERGER ENGINEERING COMPANY | 1617 W CROSBY RD STE 100 CARROLLTON TX 75006-6486 |
| BERGER, FREDERIC | ADDRESS ON FILE |
| BERGER, REBECCA | ADDRESS ON FILE |
| BERGER, STEVE | ADDRESS ON FILE |
| BERGLUND, ELIZABETH | ADDRESS ON FILE |
| BERHE, ABIEL | ADDRESS ON FILE |
| BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET SUITE 1200 EMERYVILLE CA 94707 |
| BERKLEY INSURANCE COMPANY | 757 THIRD AVENUE 10TH FLOOR NEW YORK NY 10017 |
| BERKLEY INSURANCE COMPANY | DBA VELA INSURANCE SERVICES 550 W JACKSON SUITE 500 CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| BERMAN, HUNTER | ADDRESS ON FILE |
| BERNARD, AIMEE | ADDRESS ON FILE |
| BERNARDINI, SILVIA | ADDRESS ON FILE |
| BERNELM LLC | 300 S WACKER DR STE 3500 CHICAGO IL 60606-6704 |
| BERNER, JAMES | ADDRESS ON FILE |
| BERNHARD, BRYAN | ADDRESS ON FILE |
| BERNHAUSER, LISA | ADDRESS ON FILE |
| BERNIER, DONALD | ADDRESS ON FILE |
| BERRENT, JENNIFER | ADDRESS ON FILE |
| BERRICHE, ELYES | ADDRESS ON FILE |
| BERRIOS INVESTMENT GROUP | 20810 HICKORY FARM DR KATY TX 77449-4389 |
| BERROA, ANTHONY | ADDRESS ON FILE |
| BERROW, MAGGIE | ADDRESS ON FILE |
| BERRY, CHRISTINA | ADDRESS ON FILE |
| BERRY, KEVIN | ADDRESS ON FILE |
| BERRY, RYAN | ADDRESS ON FILE |
| BESPOKE COMMERCIAL REAL ESTATE | 444 N MICHIGAN AVE STE 3450 CHICAGO IL 60611-3915 |
| BEST, CATHERINE | ADDRESS ON FILE |
| BESTMARK NATIONAL LLC | 171 COIT STREET IRVINGTON NJ 07111 |
| BETA AGENCY INC | 2150 PARK PL 100 EL SEGUNDO CA 90245-4714 |
| BETT, FIONA | ADDRESS ON FILE |
| BETTENCOURT, ROBERT | ADDRESS ON FILE |
| BETTERCLOUD | 330 SEVENTH AVE 14TH FLOOR NEW YORK NY 10001 |
| BETUEL, OLIVER | ADDRESS ON FILE |
| BEUBIS, HALEY | ADDRESS ON FILE |
| BEVERAGE CONTROL INC | DBA BEVERAGE CONTROL 1050 INDUSTRIAL DR WATKINSVILLE GA 30052 |
| BEVERLY AND COMPANY INC | 15301 VENTURA BLVD BLDG B STE 315 SHERMAN OAKS CA 91101-1468 |
| BEVERLY HILLS GATEWAY LP | 9777 WILSHIRE BOULEVARD SUITE 815 BEVERLY HILLS CA 90212 |
| BEYONDTRUST CORPORATION | PO BOX 734433 DALLAS TX 75373-4433 |
| BH CENTRE HEAD CORP. | C/O CANDEREL MANAGEMENT INC. ATTN: GENERAL COUNSEL 2000 PEEL, SUITE 900 MONTREAL QC H3A 2W5 CANADA |
| BH CENTRE HEAD CORP. | C/O BANK OF CHINA (CANADA) ATTN: CORPORATE BANKING DEPARTMENT 50 MINTHORN BLVD, SUITE 600 MARKHAM ON L3T 7X8 CANADA |
| BH CENTRE HEAD CORP. | C/O CANDEREL COMMERCIAL SERVICES INC. ATTN: SENIOR VICE-PRESIDENT 1075 BAY STREET, SUITE 400 TORONTO ON M5S 2B1 CANADA |
| BH CENTRE HEAD CORP. | C/O HUDSON PACIFIC PROPERTIES 3110 - 1055 DUNSMUIR STREET, PO BOX 49305 VANCOUVER BC V7X 1L3 CANADA |
| BH CENTRE HEAD CORP. | 1580-505 BURRARD ST., PO BOX 226 VANCOUVER BC V7X 1M5 CANADA |
| BH CENTRE HEAD CORP. | C/O CUSHMAN & WAKEFIELD OF CALIFORNIA, INC. 2141 ROSENCRANS AVENUE SUITE 7000 EL SEGUNDO CA 90245 |
| BH PHOTOVIDEO | 420 NINTH AVENUE NEW YORK NY 10001-1614 |
| BHAIRAVKAR, ABHISHEK | ADDRESS ON FILE |
| BHANGAR, SEEMA | ADDRESS ON FILE |
| BHARRAT, DEVINA | ADDRESS ON FILE |
| BHAT, KRITHIKA | ADDRESS ON FILE |
| BHC OFFICE SOLUTIONS | 4200 LINDBERGH DR ADDISON TX 75001-4537 |
| BHUIYAN, KARISHMA | ADDRESS ON FILE |
| BIALOSKY, MATHIEU | ADDRESS ON FILE |
| BIANCO, DOMINIC | ADDRESS ON FILE |
| BIBLO, JORDANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIENSTOCK, BRANDON | ADDRESS ON FILE |
| BIERSTER, MASON | ADDRESS ON FILE |
| BIEWEN, BRITTANY | ADDRESS ON FILE |
| BIGMARKERCOM LLC DBA BIGMARKER | 223 WEST ERIE STREET SUITE 4E CHICAGO IL 60654 |
| BILLUPS, JADE | ADDRESS ON FILE |
| BIN THERE DUMP THAT | 677 LEMENS AVE HUTTO TX 78634 |
| BINDER, STACY | ADDRESS ON FILE |
| BINGO MARKETS | 5900 BALCONES DR STE 100 AUSTIN TX 78731-4298 |
| BIONDI, AMANDA | ADDRESS ON FILE |
| BIRAMO, DURETY | ADDRESS ON FILE |
| BIRD, EMMA | ADDRESS ON FILE |
| BIRD, OSCAR | ADDRESS ON FILE |
| BIRDLY INC DBA PLATO HQ | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| BIRNBAUM, EVAN | ADDRESS ON FILE |
| BIRNBERG, MARLEE | ADDRESS ON FILE |
| BISARIA, DAVINA | ADDRESS ON FILE |
| BISNOW LLC | 123 WILLIAM ST SUITE 1505 NEW YORK NY 10038 |
| BITLY INC | 139 FIFTH AVE FLOOR 5 NEW YORK NY 10010 |
| BIZPROV | 30 OCEAN PKWY APT 4A BROOKLYN NY 11218-1526 |
| BLABER, JUSTIN | ADDRESS ON FILE |
| BLACK GIRLS CODE | 1736 FRANKLIN ST FL 10 OAKLAND CA 94612-3423 |
| BLACK, ANDREW | ADDRESS ON FILE |
| BLACK, HALONA | ADDRESS ON FILE |
| BLACKBURN, JENNE | ADDRESS ON FILE |
| BLACKLINE SYSTEMS INC | 21300 VICTORY BLVD 12TH FLOOR WOODLAND HILLS CA 91367 |
| BLACKMAN, MIA | ADDRESS ON FILE |
| BLACKMON MOORING | DBA BLACKMON MOORING OF HOUSTON 10511 KIPP WAY 400 HOUSTON TX 77099 |
| BLACKROCK STRATEGIC FUNDS | 50 HUDSON YARDS NEW YORK NY 10001-2180 |
| BLACKROCK US CORE PROPERTY FUND INC | DBA 2420 17TH STREET LLC CO REAL ESTATE TAX 1 UNIVERSITY SQUARE DRIVE PRINCETON NJ 08540 |
| BLACKWELL, CHRISTIAN | ADDRESS ON FILE |
| BLAIR, BENJAMIN | ADDRESS ON FILE |
| BLAIR, TYLER | ADDRESS ON FILE |
| BLAKEY, DELEON | ADDRESS ON FILE |
| BLANCA COMMERCIAL REAL ESTATE INC | 1450 BRICKELL AVENUE SUITE 2060 MIAMI FL 33131 |
| BLANCO, JONATHAN GAGLIARDONI | ADDRESS ON FILE |
| BLANK ROME LLP | 1 LOGAN SQ 130 N 18TH ST PHILADELPHIA PA 19103-6932 |
| BLANK, MICHAEL | ADDRESS ON FILE |
| BLANTYRE HOLDINGS LLC | DBA WOHIO HOLDING INC CO NEWMARK KNIGHT FRANK 16 EAST 34TH STREET SUITE 1202 NEW YORK NY 10016 |
| BLAVITY INC | 600 WILSHIRE BLVD SUITE 1650 LOS ANGELES CA 90017 |
| BLDG LTD | 2600 CONNECTICUT AVE NW SUITE 200 WASHINGTON DC 20008 |
| BLECHNER, JOSEPH | ADDRESS ON FILE |
| BLIDE, DANA | ADDRESS ON FILE |
| BLINK MEDIA INC | DBA BLINK CREATIVE STUDIO 109 S 5TH ST BROOKLYN NY 11249 |
| BLOCK 23 COMMERCIAL LLC | ONE EAST WAHINGTON STREETSUITE 300 PHOENIX AZ 85004 |
| BLOCK YOUNGER LLC | 14643 DALLAS PKWY STE 950 DALLAS TX 75254-8843 |
| BLOCK YOUNGER, LLC | 14643 DALLAS PARKWAY, SUITE 950 DALLAS TX 75354 |
| BLOOM DIGITAL MARKETING INC | 750 N CEDAR RD JENKINTOWN PA 19046-4109 |

| Claim Name | Address Information |
| --- | --- |
| BLOOM REAL ESTATE GROUP LLC | 1270 AVENUE OF THE AMERICAS FL 8 APT10L NEW YORK NY 10020-1702 |
| BLOOM, TORI | ADDRESS ON FILE |
| BLOOMBERG FINANCE LP | PO BOX 416604 BOSTON MA 02241-6604 |
| BLOOMBERG INC DBA BGOV LLC | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOXTON, WALTER | ADDRESS ON FILE |
| BLP ABOGADOS SA | SAN JOSE SANTA ANA KM 3 RADIAL SANTA ANA BELEN VIA LINDORA SANTA ANA 11903 COSTA RICA |
| BLU DOT | 1321 TYLER STREET NE MINNEAPOLIS MN 55413 |
| BLUE ABACO PRODUCTIONS LLC | 1114 STATE STREETSUITE 17 SANTA BARBARA CA 93101 |
| BLUE RIDGE PRIVATE HOLDINGS LLC | 2 BLUE HILL PLZ PEARL RIVER NY 10965-3113 |
| BLUE WAVE COMMUNICATIONS LLC | 10330 USA TODAY WAY MIRAMAR FL 33025 |
| BLUM, KATE | ADDRESS ON FILE |
| BLUMENFELD, ZACHARY | ADDRESS ON FILE |
| BMO NESBITT BURNS /CDS (5043) | ATT PHUTHORN PENIKETT 250 YONGE ST., 14TH FL TORONTO ON M5B 2M8 CANADA |
| BNP PARIBAS | DEAN GALLI AD D JOAO II, N 49 LISBON 1988-028 PORTUGAL |
| BNP PARIBAS | RUSSELL YAP 525 WASHINGTON BLVD, 9TH FL JERSEY CITY NJ 07310 |
| BNP PARIBAS REAL ESTATE | TRANSACTION FRANCE 52822 167 QUAI DE STALINGRAD ISSY LES MOULINEAUX PARIS 92130 FRANCE |
| BNP/CUST (2787) | ATT PROXY DEPT 525 WASHINGTON BLVD 9TH FL JERSEY CITY NJ 07310 |
| BNY (0901,2209,2336,8318,8420) | ATT EVENT CREATION 500 GRANT ST ROOM 151-1700 PITTSBURGH PA 15258 |
| BNY TOWER ASSOCIATES LLC | C/O JPMORGAN CHASE BANK, N.A. 270 PARK AVENUE, 45TH FLOOR NEW YORK NY 10017 |
| BNY TOWER ASSOCIATES LLC | C/O MORRISON & FOERSTER LLP 250 WEST 55TH STREET NEW YORK NY 10019 |
| BNY TOWER ASSOCIATES LLC | C/O GOLDFARB & FLEECE LLP ATTN: PARTNER-IN-CHARGE, RUDIN 560 LEXINGTON AVENUE, FLOOR 6 NEW YORK NY 10022 |
| BNY TOWER ASSOCIATES LLC | C/O RUDIN MANAGEMENT CO., INC. ATTN: REGIONAL GENERAL COUNSEL – NEW YORK 599 LEXINGTON AVE, SUITE 1600 NEW YORK NY 10022 |
| BNY TOWER ASSOCIATES LLC | C/O RUDIN MANAGEMENT CO., INC. 345 PARK AVENUE, 33RD FLOOR NEW YORK NY 10154 |
| BNY TOWER ASSOCIATES LLC | C/O JPMORGAN CHASE BANK, N.A ATTN: CLS REB 10 SOUTH DEARBORN, 7TH FLOOR CHICAGO IL 60603 |
| BNY TOWER HOLDINGS LLC | BNY TOWER HOLDINGS LLC CO BOSTON PROPERTIES 800 BOYLSTON STREET SUITE 1900 BOSTON MA 02199-8103 |
| BOA/GWIM TST OPER (0955) | ATT CORPORATE ACTIONS MANAGER 901 MAIN ST 12TH FL DALLAS TX 75202 |
| BOARDWALK OFFICE ASSOCIATES LLC | 18565 JAMBOREE ROAD IRVINE CA 92612 |
| BOARDWALK OFFICE ASSOCIATES, LLC | C/O C/O AEW CAPITAL MANAGEMENT, L.P. ATTN: CPT PORTFOLIO MANAGER TWO SEAPORT LANE BOSTON MA 02110-2021 |
| BOARDWALK OFFICE ASSOCIATES, LLC | C/O C/O AEW CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL TWO SEAPORT LANE BOSTON MA 02110-2021 |
| BOARDWALK OFFICE ASSOCIATES, LLC | C/O C/O TRAMMEL CROW COMPANY ATTN: LISA SHER 2100 MCKINNEY AVENUE, SUITE 800 DALLLAS TX 75201 |
| BOARDWALK OFFICE ASSOCIATES, LLC | C/O AEW CAPITAL MANAGEMENT, L.P. ATTN: BROADWALK ASSET MANAGER 601 S. FIGUEROA STREET, SUITE 2150 LOS ANGELES CA 90017 |
| BOARDWALK OFFICE ASSOCIATES, LLC | C/O C/O ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP ATTN: KEITH ELKINS 2049 CENTURY PARK EAST, SUITE 2700 LOS ANGELES CA 90067 |
| BOARDWALK OFFICE ASSOCIATES, LLC | C/O C/O TRAMMEL CROW COMPANY ATTN: TOM BAK, DAVE NAZAIYK, AND CHRIS TIIPRE 3501 JAMBONE ROAD, SUITE 230 NEWPORT BEACH CA 92660 |
| BOCHNER, ELIZABETH | ADDRESS ON FILE |
| BOCIO, YUNILDA | ADDRESS ON FILE |
| BODEN, CHLOE | ADDRESS ON FILE |
| BODENMAN, JEFF | ADDRESS ON FILE |
| BOEDDEKER, JEFFREY | ADDRESS ON FILE |
| BOES, ABIGAIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOESEN, CHRISTIAN | ADDRESS ON FILE |
| BOFA SECURITIES INC | TWO BRYANT PARK 5TH FLOOR ATTN CORPORATE ACTION REORG NEW YORK NY 10036 |
| BOGART, ISAAC | ADDRESS ON FILE |
| BOGUE, ASHTYN | ADDRESS ON FILE |
| BOGURADZKI, LAUREN | ADDRESS ON FILE |
| BOLGER, KATIE | ADDRESS ON FILE |
| BOLLINGER, KATHERINE | ADDRESS ON FILE |
| BONAPACE, ERIKA | ADDRESS ON FILE |
| BOND, ABBY | ADDRESS ON FILE |
| BOND, DANIEL | ADDRESS ON FILE |
| BONDBLOXX CCCRATED USD HIGH YIELD | 700 LARKSPUR LANDING CIR STE 250 LARKSPUR CA 94939-1733 |
| BONICHE, LISETTE | ADDRESS ON FILE |
| BONILLA, DANIELLE | ADDRESS ON FILE |
| BONILLA, HENRY EFRAIN | ADDRESS ON FILE |
| BONO, GAYLE | ADDRESS ON FILE |
| BONOMI, SOPHIA | ADDRESS ON FILE |
| BONVENTRE, VITO | ADDRESS ON FILE |
| BOOKER, KAWANNA | ADDRESS ON FILE |
| BOOKINGCOM BV | HERENGRACHT 597 AMSTERDAM 1017CE NETHERLANDS |
| BOOS, WILLIAM CHARLES | ADDRESS ON FILE |
| BOOTH, STEPHEN ANDREW | ADDRESS ON FILE |
| BOOTHE, STEPHANIE | ADDRESS ON FILE |
| BORBELY, JUDIT | ADDRESS ON FILE |
| BORD, ASAF | ADDRESS ON FILE |
| BORGES, ALEXANDRA | ADDRESS ON FILE |
| BORGES, DANIEL | ADDRESS ON FILE |
| BOROWSKY, MILES | ADDRESS ON FILE |
| BORRELLI, KATHLEEN | ADDRESS ON FILE |
| BORSZCZ, KATRINA DANIELLE | ADDRESS ON FILE |
| BOSCH, LAZARO | ADDRESS ON FILE |
| BOSCH, MACKENZIE | ADDRESS ON FILE |
| BOSCO, NINO | ADDRESS ON FILE |
| BOSLEY, DEXTER MEDEIROS | ADDRESS ON FILE |
| BOSTON BUILDING WRAPS INC | 458 MAIN STREET WILMINGTON MA 01887 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | 800 BOYLSTON STREET SUITE 1900 BOSTON MA 02199 |
| BOSTON PROPERTIES, L.P. | ATTN: REGIONAL GENERAL COUNSEL FOUR EMBARCADERO CENTER LOBBY LEVEL SUITE 1 SAN FRANCISCO CA 94111 |
| BOSTON PROPERTIES, L.P. | ATTN: BXP PROPERTY MANAGEMENT 1001 4TH AVENUE, SUITE 500 SEATTLE WA 98154 |
| BOSTON PROPERTIES, L.P. | 1001 4TH AVENUE, SUITE 500 SEATTLE WA 98154 |
| BOTELLO, KENNY | ADDRESS ON FILE |
| BOTTS, ALYSSA | ADDRESS ON FILE |
| BOUDWIN, KELLY | ADDRESS ON FILE |
| BOULDER COUNTY TREASURER | ATTN TREASURERS OFFICE PO BOX 471 BOULDER CO 80306 |
| BOURNE, BRADLEY | ADDRESS ON FILE |
| BOWLINE, JESSE | ADDRESS ON FILE |
| BOWMAN, TRACEY | ADDRESS ON FILE |
| BOWMANNADAL, FRANK RICHARD | ADDRESS ON FILE |
| BOX, LINDSEY | ADDRESS ON FILE |
| BOXER, KRISTINA | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BOYD, BENJAMIN | ADDRESS ON FILE |
| BOYED, JOSHUA | ADDRESS ON FILE |
| BOYER, KYLIE | ADDRESS ON FILE |
| BOYSEN, CANDICE | ADDRESS ON FILE |
| BRACKIN, BRIDGET | ADDRESS ON FILE |
| BRADFORD, AMARAH | ADDRESS ON FILE |
| BRADLEY, PATRICK | ADDRESS ON FILE |
| BRADY, LISA | ADDRESS ON FILE |
| BRADY, SPENCER PATRICK | ADDRESS ON FILE |
| BRADY, TODD | ADDRESS ON FILE |
| BRAHNEY, MAGGIE | ADDRESS ON FILE |
| BRAKATSELOS, JOHNGEORGE | ADDRESS ON FILE |
| BRAMBLE, JAZMIN | ADDRESS ON FILE |
| BRANCH, ANTHONY | ADDRESS ON FILE |
| BRANCH, KHALILAH | ADDRESS ON FILE |
| BRANDED GROUP INC | 222 S HARBOR BLVD STE 500 ANAHEIM CA 92805-3712 |
| BRANDENBURGMAYS, TALIA | ADDRESS ON FILE |
| BRANDON MORAN | ADDRESS ON FILE |
| BRANHAM, TYLER | ADDRESS ON FILE |
| BRANSKY, JOSH CAMERON | ADDRESS ON FILE |
| BRATSCH, SARAH | ADDRESS ON FILE |
| BRAVO, BENJAMIN | ADDRESS ON FILE |
| BRAXOS SECURITY SOFTWARE LLC | 8000 WALTON PARKWAY SUITE 238 NEW ALBANY OH 43054 |
| BREAK IT DOWN LLC | PO BOX 144851 AUSTIN TX 78714 |
| BREAK IT DOWN LLC | 7400 FM969 AUSTIN TX 78724 |
| BREAKOUT COMMERCE INC DBA GOOTEN INC | 228 PARK AVE STE 21651 NEW YORK NY 10003 |
| BREAKWATER HOLDINGS LLC | 1862 E 2ND ST UNIT 4D BROOKLYN NY 11223-2823 |
| BREEN, KENDRA | ADDRESS ON FILE |
| BREEZE IT INC | 3525 HYLAND AVE STE 160 COSTA MESA CA 92626 |
| BREF IV REIT II INC | DBA 1619 BROADWAY REALTY LLC 60 COLUMBUS CIRCLE 20TH FLOOR NEW YORK NY 10023 |
| BREIT BD TRS JV LLC | DBA BREIT SLC TRS LLC 222 SRIVERSIDE PLAZA SUITE 2000 CHICAGO IL 60606 |
| BRENNER, KYRA DRAZIN | ADDRESS ON FILE |
| BRENNY, EMILY | ADDRESS ON FILE |
| BREWER, NATALIE | ADDRESS ON FILE |
| BREWSALA, ADRIANNA | ADDRESS ON FILE |
| BRIAN STANCO | ADDRESS ON FILE |
| BRIANNA IVERSON | ADDRESS ON FILE |
| BRIDGES, ZORINAH | ADDRESS ON FILE |
| BRIDGETON 995 MARKET PROPERTY LLC | DBA BRIDGETON 995 MARKET FEE LLC CO BRIDGETON HOLDINGS LLC 220 5TH AVENUE 19TH FLOOR NEW YORK NY 10001 |
| BRIERTY, JOHN W | ADDRESS ON FILE |
| BRIGARD CASTRO SAS | CALLE 70 A 441 BOGOTA DC 110231 COLOMBIA |
| BRIGARD URRUTIA ABOGADOS SAS DBA BU | CALLE 70 A NO 4 41 BOGOTA DC 110231 COLOMBIA |
| BRIGHT HORIZONS CHILDRENS CENTERS LLC | DBA BRIGHT HORIZONS 200 TALCOTT AVE S WATERTOWN MA 02472 |
| BRINKLEY, ANNE | ADDRESS ON FILE |
| BRITO, GIOVANA | ADDRESS ON FILE |
| BRITTNEY ROSS | ADDRESS ON FILE |
| BRITTON, JEREMIAH | ADDRESS ON FILE |
| BRIX CATERING EVENTS | 2036 W ROSCOE ST CHICAGO IL 60618-6226 |

| Claim Name | Address Information |
|---|---|
| BROADRIDGE INVESTOR COMN SOLUTIONS INC | DBA BROADRIDGE ICS BROADRIDGE ICS INC CO BANK OF AMERICA LOCKBOX 416423 MA55270207 2 MORRISSEY BLVD DORCHESTER MA 02125 |
| BROADWAY CONTINENTAL CORP | 334 BOWERY NEW YORK NY 10012 |
| BROADWAY CONTINENTAL CORP. | C/O SELIGSON, ROTHMAN & ROTHMAN ATTN: ALEXANDER W. SELIGSON, ESQ 29 WEST 30TH STREET, 10TH FLOOR NEW YORK NY 10001 |
| BROADWAY CONTINENTAL CORP. | ATTN: DAVID MOISE HAZOUT 334 BOWERY, UNIT 7R NEW YORK NY 10012 |
| BROADWAY CONTINENTAL CORP. | C/O SAFRA NATIONAL BANK OF NEW YORK ATTN: CHIEF CREDIT OFFICER 546 FIFTH AVENUE NEW YORK NY 10036 |
| BRODSKY, MAX | ADDRESS ON FILE |
| BRONSON, GREER | ADDRESS ON FILE |
| BROOK LLC | 489 FIFTH AVENUE7TH FLR NEW YORK NY 10017 |
| BROOKE MILNE | ADDRESS ON FILE |
| BROOKE SIMPSON | ADDRESS ON FILE |
| BROOKFIELD ASSET MANAGEMENT | REINSURANCE ADVISOR LP |
| BROOKS, ASHLEY | ADDRESS ON FILE |
| BROOKS, BRANDON | ADDRESS ON FILE |
| BROOKS, MELISSA | ADDRESS ON FILE |
| BROOM, AARON | ADDRESS ON FILE |
| BROSTOFF, DEVON | ADDRESS ON FILE |
| BROUWER, KALEY | ADDRESS ON FILE |
| BROWN BROS HARRIMAN (0010) | ATT CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| BROWN BROTHERS HARRIMAN & CO | JERRY TRAVERS 525 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| BROWN HARRIS STEVENS RESIDENTIAL LLC | 445 PARK AVE NEW YORK NY 10022-2606 |
| BROWN RUDNICK LLP | ONE FINANCIAL CENTER BOSTON MA 02111 |
| BROWN, ANDREW | ADDRESS ON FILE |
| BROWN, ASHA | ADDRESS ON FILE |
| BROWN, BARTON | ADDRESS ON FILE |
| BROWN, COURTLAND MILON | ADDRESS ON FILE |
| BROWN, DANIEL | ADDRESS ON FILE |
| BROWN, DOROTHY | ADDRESS ON FILE |
| BROWN, GERARD | ADDRESS ON FILE |
| BROWN, GRACE | ADDRESS ON FILE |
| BROWN, IAN CRAIG WILDGOOSE | ADDRESS ON FILE |
| BROWN, KIRA | ADDRESS ON FILE |
| BROWN, MATTHEW | ADDRESS ON FILE |
| BROWN, RODGER | ADDRESS ON FILE |
| BROWN, SHAQUIERRA | ADDRESS ON FILE |
| BROWN, TARYN TAYLOR | ADDRESS ON FILE |
| BROWN, TIMOTHY JOSEPH | ADDRESS ON FILE |
| BROWN, XAVIER | ADDRESS ON FILE |
| BROWNE, KALIE RYAN | ADDRESS ON FILE |
| BROWNELL, TYRA | ADDRESS ON FILE |
| BROWNING, BENJAMIN | ADDRESS ON FILE |
| BRUCE HAYMES DBA COLEYTOWN ADVISORS LLC | 5 SUNNYSIDE LANE WESTPORT CT 06880 |
| BRUCE, CAMERON | ADDRESS ON FILE |
| BRUCE, EMILY | ADDRESS ON FILE |
| BRUCE, WILLIAM | ADDRESS ON FILE |
| BRUCKMANN, MICHAEL | ADDRESS ON FILE |
| BRUEGGE, MATTHEW | ADDRESS ON FILE |
| BRUISTER, TOM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUM, ASHLEY | ADDRESS ON FILE |
| BRUNER, WILLIAM | ADDRESS ON FILE |
| BRUNEY, JAQUEVIA | ADDRESS ON FILE |
| BRUNO, JACQUELINE | ADDRESS ON FILE |
| BRUNO, STEPHEN | ADDRESS ON FILE |
| BRUNTS, ERIC | ADDRESS ON FILE |
| BRUNWIN, JACK | ADDRESS ON FILE |
| BRYAN CAVE LEIGHTON PAISNER LLP | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN, ASHLEY | ADDRESS ON FILE |
| BRYAN, CHRISTIN | ADDRESS ON FILE |
| BRYAN, GEORGE | ADDRESS ON FILE |
| BRYANT, ANNA | ADDRESS ON FILE |
| BRYANT, KATE | ADDRESS ON FILE |
| BRYANT, KOREY | ADDRESS ON FILE |
| BRYDIE, KIERSTEN | ADDRESS ON FILE |
| BRYERMAN, COREY | ADDRESS ON FILE |
| BRYSLAWSKYJ, JASON | ADDRESS ON FILE |
| BSREP II SJ TOWERS LLC | C/O LUKE CURRAN ATTN: DEVELOPMENT PROJECT MANAGER |
| BSREP II SJ TOWERS LLC | C/O BROOKFIELD PROPERTIES MANAGEMENT (CA) INC. |
| BSREP II SJ TOWERS LLC | C/O BROOKFIELD PROPERTY GROUP ATTN: EXECUTIVE VICE PRESIDENT 250 VESEY STREET, FLOOR 15 NEW YORK NY 10007 |
| BSREP II SJ TOWERS LLC | C/O GOODWIN PROCTER LLP 620 EIGHTH AVENUE NEW YORK NY 10018 |
| BSREP II SJ TOWERS LLC | BROOKFIELD PLACE 250 VESEY STREET 15 FLOOR NEW YORK NY 10281 |
| BSREP II SJ TOWERS LLC | C/O SG WH REDF2-TSE SELLER, LLC ATTN: GIBSON, DUNN & CRUTCHER LLP 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| BSREP II SJ TOWERS LLC | C/O SG WH REDF2-TSE SELLER, LLC ATTN: OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| BSREP II SJ TOWERS LLC | C/O SV TOWERS INVESTORS, LLC HARVEST PROPERTIES, INC. 6425 CHRISTIE AVENUE, SUITE 220 EMERYVILLE CA 94608 |
| BSREP LLL ORION V REIT LLC | C/O MICROSOFT CORPORATION ATTN: MIKE LAWINGS |
| BSREP LLL ORION V REIT LLC | C/O FRIED FRANK HARRIS SHRIVER & JACOBSON LLP ATTN: ROSS Z. SILVER, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BSREP LLL ORION V REIT LLC | C/O COLUMN FINANCIAL, INC. ATTN: N. DANTE LAROCCA 11 MADISON AVENUE, 11TH FLOOR NEW YORK NY 10010 |
| BSREP LLL ORION V REIT LLC | C/O SOCIETE GENERALE FINANCIAL CORPORATION ATTN: CMBS TEAM, GENERAL COUNSEL 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| BSREP LLL ORION V REIT LLC | DBA ORION V SAC VILLAGE OFC PROPERTY LLC 250 VESEY STREET 15TH FLOOR NEW YORK NY 10281 |
| BSREP LLL ORION V REIT LLC | C/O ORION V SAC VILLAGE OFFICE PROPERTY LLC BROOKFIELD PROPERTIES ATTN: DAVID STERNBERG 250 VESEY STREET, 15TH FLOOR NEW YORK NY 10281 |
| BSREP LLL ORION V REIT LLC | C/O 391 SAN ANTONIO ROAD TENANT LLC BROOKFIELD PROPERTIES ATTN: ALISON GIAMPA 250 VESEY STREET, 15TH FLOOR NEW YORK NY 10281 |
| BSREP LLL ORION V REIT LLC | C/O GOLDMAN SACHS BANK USA ATTN: J. THEODORE BORTER 200 WEST STREET NEW YORK NY 10282 |
| BSREP LLL ORION V REIT LLC | C/O DECHERT LLP ATTN: DAVID W. FORTI CIRA CENTRE, 2929 ARCH STREET PHILADELPHIA PA 19104 |
| BSREP LLL ORION V REIT LLC | C/O BROOKFIELD PROPERTIES ATTN: CHRISTINA SCHMIDT 601 S. FIGUEROA, SUITE 2200 LOS ANGELES CA 90017 |
| BSREP LLL ORION V REIT LLC | C/O GIBSON, DUNN & CRUTCHER LLP ATTN: DREW C. FLOWERS 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| BSREP LLL ORION V REIT LLC | C/O BROOKFIELD PROPERTIES ATTN: DAVID FOLEY 685 MARKET STREET, SUITE 500 SAN FRANCISCO CA 94105 |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BSREP LLL ORION V REIT LLC | C/O COBLENTZ PATCH DUFFY & BASS LLP ATTN: ALAN C. GENNIS ONE MONTGOMERY TOWER, SUITE 3000 SAN FRANCISCO CA 94105 |
| BUCHANAN INGERSOLL ROONEY PC | 501 GRANT ST STE 200 UNION TRUST BUILDING PITTSBURGH PA 15219-4413 |
| BUCHANAN, ANDREA | ADDRESS ON FILE |
| BUCKLEY, NICHOLAS | ADDRESS ON FILE |
| BUCKNER, LEANNA | ADDRESS ON FILE |
| BUECHELER, KATHERINE | ADDRESS ON FILE |
| BUENERD, GABRIELLE MARIE | ADDRESS ON FILE |
| BUENVIAJE, RODERICK | ADDRESS ON FILE |
| BUHAY, JOHN N | ADDRESS ON FILE |
| BUILDOS LTD | 146 DERECH MENAHEM BEGIN TEL AVIV DISTRICT TEL AVIV 6492103 ISRAEL |
| BULLARD, EMILY | ADDRESS ON FILE |
| BULLERJAHN, RACHEL WOLFSON | ADDRESS ON FILE |
| BULLEY ANDREWS LLC | 1755 W ARMITAGE AVE CHICAGO IL 60622 |
| BULLOCK, SEAN | ADDRESS ON FILE |
| BUNICK, ZACH | ADDRESS ON FILE |
| BURCHFIELD, JACOB ALLEN | ADDRESS ON FILE |
| BUREAU VERITAS CERTIFICATION UK | 5TH FLOOR 66 PRESCOT STREET LONDON E18HG UNITED KINGDOM |
| BUREAU VERITAS UK LIMITED | SUITE 308 FORT DUNLOP FORT PARKWAY BIRMINGHAM WEST MIDLANDS B24 9FD UNITED KINGDOM |
| BURGESS, JUSTIN | ADDRESS ON FILE |
| BURGESS, SEAN | ADDRESS ON FILE |
| BURGOS, EMILIANO | ADDRESS ON FILE |
| BURKE, WHITNEY | ADDRESS ON FILE |
| BURLISON, KYLE | ADDRESS ON FILE |
| BURNETT, BRISCOE | ADDRESS ON FILE |
| BURNETT, DUSTIN THOMAS | ADDRESS ON FILE |
| BURNS, CLARE | ADDRESS ON FILE |
| BURROWS, AUDRA | ADDRESS ON FILE |
| BURROWS, ELLIOT | ADDRESS ON FILE |
| BURSE, GABRIELLE IMAN | ADDRESS ON FILE |
| BURT, ALEX | ADDRESS ON FILE |
| BURT, KATIE | ADDRESS ON FILE |
| BUSBY, RUBERT | ADDRESS ON FILE |
| BUSINESS OLYMPIAN GROUP PTY LTD | ATF BUSINESS OLYMPIAN GROUP TRUST 18 LYNDOCH ST VICTORIA ST KILDA EAST 3183 AUSTRALIA |
| BUSINESS WIRE INC | PO BOX 39000DEPT34182 SAN FRANCISCO CA 94139 |
| BUSSI, ESTHER | ADDRESS ON FILE |
| BUSSMANN, MATTHEW RICHARD | ADDRESS ON FILE |
| BUSTAMANTE, JOSEPH | ADDRESS ON FILE |
| BUSTER, EMMA KATE | ADDRESS ON FILE |
| BUSTOS, DIANA ALEXANDRA CHAVES | ADDRESS ON FILE |
| BUTCHER, CODY | ADDRESS ON FILE |
| BUTLER, SHELBY | ADDRESS ON FILE |
| BUTNER, ROB | ADDRESS ON FILE |
| BUTT, ASMAA | ADDRESS ON FILE |
| BUTTERWECK, KELLY | ADDRESS ON FILE |
| BUZAID, GABRIELLE | ADDRESS ON FILE |
| BUZBY, OLIVIA LEE | ADDRESS ON FILE |
| BVK US VI MASTER REIT LLC | DBA US VI 2 BRICKELL LLC 1819 WAZEE STREET DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| BW OUTFITTERS LLC | DBA TRADECRAFT OUTFITTERS 2155 S CARPENTER ST CHICAGO IL 60608 |
| BXP MADISON CENTRE I LLC AND BXP MADISON | CENTRE II LLC BOSTON PROPERTIES LP ATTN: LEASE ADMINISTRATION 4 EMBARCADERO CENTER LOBBY LEVEL SUITE 1 SAN FRANCISCO CA 94111 |
| BXP MADISON CENTRE I LLC AND BXP MADISON | CENTRE II LLC BOSTON PROPERTIES LP ATTN: ASSET MANAGER (MADISON CENTRE) 4 EMBARCADERO CENTER LOBBY LEVEL SUITE 1 SAN FRANCISCO CA 94111-5994 |
| BXP MISSION 535 LP | CO BOSTON PROPERTIES LP 800 BOYLSTON STREET SUITE 1900 BOSTON MA 02199 |
| BXP MISSION 535 LP | C/O BOSTON PROPERTIES, INC. ATTN: GENERAL COUNSEL PRUDENTIAL CENTER TOWER 800 BOYLSTON ST BOSTON MA 02199 |
| BXP MISSION 535 LP | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACHS LOAN OPERATIONS ATTN: 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| BXP MISSION 535 LP | C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| BXP MISSION 535 LP | C/O BOSTON PROPERTIES LIMITED PARTNERSHIP FOUR EMBARCADERO CENTER LOBBY LEVEL, SUITE ONE SAN FRANCISCO CA 94111 |
| BXP MISSION 535 LP | C/O BOSTON PROPERTIES LIMITED PARTNERSHIP ATTN: GENERAL COUNSEL FOUR EMBARCADERO CTR, LOBBY LVL, STE ONE SAN FRANCISCO CA 94111 |
| BXP MISSION 535 LP | C/O BOSTON PROPERTIES 4 EMBARCADERO CENTER SAN FRANCISCO CA 94111-5994 |
| BYFORD, ISABELLA | ADDRESS ON FILE |
| BYNDER LLC | 24 FARNSWORTH STREET BOSTON MA 02210 |
| BYRNE ELECTRICAL SPECIALISTS INC | 320 BYRNE INDUSTRIAL DR ROCKFORD MI 49341 |
| BYRNE, AIDAN | ADDRESS ON FILE |
| BYRNE, MARK | ADDRESS ON FILE |
| BYRNES, KERN | ADDRESS ON FILE |
| BYRNES, MAKAYLA | ADDRESS ON FILE |
| C&A 483 BROADWAY LLC | SCF MANAGEMENT LLC 1407 BROADWAY, 41ST FLOOR NEW YORK NY 10018 |
| C23 BUSINESS SOLUTIONS LLC | 2001 WITTINGTON PL APT 153 DALLAS TX 75234-1969 |
| CA 483 BROADWAY LLC | 1407 BROADWAY 41ST FLOOR NEW YORK NY 10018 |
| CA 5-15 WEST 125TH LLC | C/O ACHS MANAGEMENT CORP. 1412 BROADWAY NEW YORK NY 10018 |
| CA 5-15 WEST 125TH LLC | C/O A&H ACQUISITIONS CORP. 1412 BROADWAY, 3RD FLOOR NEW YORK NY 10018 |
| CA 515 WEST 125TH LLC | 1412 BROADWAY 3RD FLOOR NEW YORK NY 10018 |
| CA ST LOC DIST SALES USE CDTFA 401A | ATTN CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION PO BOX 942879 SACRAMENTO CA 94279 |
| CAB BEDFORD LLC | CO ACHS MANAGEMENT CORP 1412 BROADWAY 3RD FLOOR NEW YORK NY 10018 |
| CAB BEDFORD LLC | C/O ACHS MANAGEMENTCORP. 1412 BROADWAY NEW YORK NY 10018 |
| CAB BEDFORD LLC | C/O A&H ACQUISITIONS CORP 1412 BROADWAY, 3RDFLOOR NEW YORK NY 10018 |
| CAB BEDFORD LLC | C/O WELLS FARGO BANK, NA ATTN: COMMERCIAL MORTGAGE SERVICING 1901 HARRISON STREET, 2ND FLOOR OAKLAND CA 94612 |
| CABEY, LEANNE | ADDRESS ON FILE |
| CABINET BEAU DE LOMENIE SC | 158 RUE DE LUNIVERSITE PARIS 75007 FRANCE |
| CABLEVISION LIGHTPATH | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CABLEVISION LIGHTPATH | PO BOX 360111 PITTSBURGH PA 15251-6111 |
| CABRAL, PEDRO | ADDRESS ON FILE |
| CABRERA, JOKAIRY | ADDRESS ON FILE |
| CABRERA, MADELYN | ADDRESS ON FILE |
| CABRERA, MILAGROS | ADDRESS ON FILE |
| CADAGIN, SHANNON | ADDRESS ON FILE |
| CADDEN, CASEY | ADDRESS ON FILE |
| CADE, JOHN | ADDRESS ON FILE |
| CADEDDUDUKE FAMILY TRUST | 11520 OLD RANCH RD LOS ALTOS HILLS CA 94024-6313 |
| CAETANO, ANTONIO | ADDRESS ON FILE |
| CAFE NOVO COFFEE ROASTERS LLC | 3008 LARIMER STREET DENVER CO 80205 |

| Claim Name | Address Information |
|---|---|
| CAIN, WALKER | ADDRESS ON FILE |
| CALABREZ, LUCCAS BARBOSA | ADDRESS ON FILE |
| CALDER, SAM | ADDRESS ON FILE |
| CALDWELL, JULIE | ADDRESS ON FILE |
| CALENDLY LLC | 271 17TH ST NW STE 1000 ATLANTA GA 30363 |
| CALGARY | THE CITY OF CALGARY TAX RECEIVABLE 8044 PO BOX 2405 STATION M CALGARY AB T2P 3L9 CANADA |
| CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION 300 CAPITOL MALL, STE 1850 SACRAMENTO CA 95814 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS | CSHV 1600 7TH AVENUE LLC PO BOX 741654 LOS ANGELES CA 90074-1654 |
| CALIS, IZZY | ADDRESS ON FILE |
| CALL, DAVID | ADDRESS ON FILE |
| CALLAGHAN, CHRISTIAN CONNOLLY | ADDRESS ON FILE |
| CALLAGHAN, RYAN | ADDRESS ON FILE |
| CALLIGAR, KEEGAN | ADDRESS ON FILE |
| CALMUS, JUSTIN | ADDRESS ON FILE |
| CALOV, JEFFREY | ADDRESS ON FILE |
| CAMAMA, CAROL | ADDRESS ON FILE |
| CAMENSON, MEGAN | ADDRESS ON FILE |
| CAMERIN WILKINS | ADDRESS ON FILE |
| CAMPBELL, MICHAEL | ADDRESS ON FILE |
| CAMPO, CARMINE | ADDRESS ON FILE |
| CANACCORD GENUITY/CDS (5046) | ATT BEN THIESSEN OR PROXY DEPT 10337 PACIFIC CENTRE 2200-609 GRANVILLE ST VANCOUVER BC V7Y 1H2 CANADA |
| CANADA LIFE STRATEGIC INCOME FUND | 255 DUFFERIN AVE LONDON ON N6A 4K1 CANADA |
| CANADA REVENUE AGENCY | 9755 KING GEORGE BOULEVARD SURREY BC V3T 5E1 CANADA |
| CANADIAN IMPERIAL BANK OF | COMMERCE REAL ESTATE FINANCE DIVISION COMMERCIAL BANKING, 7TH FLOOR 400 BURRARD STREET VANCOUVER BC V6C 3A6 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: REAL ESTATE GROUP ADMIN AGENT ONE SOUTH WACKER DRIVE, SUITE 3500 CHICAGO IL 60606 |
| CANARY LLC | 2700 CAMINO RAMON STE 110 SAN RAMON CA 94583-5004 |
| CANBERG, KEVIN | ADDRESS ON FILE |
| CANCINO, LESLEY | ADDRESS ON FILE |
| CANDIA, AMANDA DE | ADDRESS ON FILE |
| CANDIDATE INC | 7511 GREENWOOD AVE N UNIT 4035 SEATTLE WA 98103-4627 |
| CANDO, YAMELA | ADDRESS ON FILE |
| CANNON, CHRIS GRIFFIN | ADDRESS ON FILE |
| CANNON, ELIZABETH | ADDRESS ON FILE |
| CANO, MARCILENA | ADDRESS ON FILE |
| CANOPIUS INSURANCE SERVICES | 200 SOUTH WACKER DRIVE STE 950 CHICAGO IL 60606 UNITED KINGDOM |
| CANTU, ANDRU | ADDRESS ON FILE |
| CANYON CREEK CAPITAL II | 1134 11TH ST APT 101 SANTA MONICA CA 90403-5315 |
| CAO, ALAN | ADDRESS ON FILE |
| CAPARAS, CRIZZA | ADDRESS ON FILE |
| CAPELLI, LILIANA | ADDRESS ON FILE |
| CAPELLINO, OMAR | ADDRESS ON FILE |
| CAPITAL CONSTRUCTORS GROUP LLC | 4900 SPICEWOOD SPRINGS RD STE 100 4900 SPICEWOOD SPRINGS RD STE 100 AUSTIN TX 78759 |
| CAPITAL REAL ESTATE GROUP LLC | DBA CAPITAL REAL ESTATE GROUP 106 ADRIAN PLACE ATLANTA GA 30327 |
| CAPITAL REAL ESTATE GROUP LLC | 4397 JETT PL NW ATLANTA GA 30327-3400 |

| Claim Name | Address Information |
| --- | --- |
| CAPITOL CROSSING I LLC | C/O CAPITAL CROSSING ADVISORS LLC ATTN: LEASE ADMINISTRATION 101 MERRITT 7, FIRST FLOOR NORWALK CT 06851 |
| CAPITOL CROSSING I LLC | C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CAPITOL CROSSING I LLC | C/O PROPERTY GROUP PARTNERS LLC ATTN: LEASE ADMINISTRATION 200 MASSACHUSETTS AVENUE, N.W., STE 420 WASHINGTON DC 20001 |
| CAPITOL VIEW | 720 EAST WISCONSIN AVE N16WC MILWAUKEE WI 53202 |
| CAPITOL VIEW JV-E | C/O THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY 1100 ABERNATHY RD, STE 895 ATLANTA GA 30328 |
| CAPITOL VIEW JV-E | C/O BOYLE NASHVILLE, LLC 2000 MERIDIAN BLVD, SUITE 250 FRANKLIN TN 37067 |
| CAPITOL VIEW JV-E | C/O EVANS PETREE PC 1000 RIDGEWAY LOOP ROAD, SUITE 200 MEMPHIS TN 38120 |
| CAPITOL VIEW JV-E | C/O THE NORTHWESTERN MUTUAL INSURANCE COMPANY 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| CAPITOL VIEW JV-E | C/O CAPITOL VIEW JV-E THE NORTHWESTERN MUTUAL ATTN: REAL 720 EAST WISCONSIN AVENUE, N16WC MILWAUKEE WI 53202 |
| CAPITOL VIEW JV-E | C/O THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY ATTN: REAL ESTATE 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| CAPITOL VIEW JV-E | C/O U.S. SPECIALTY INSURANCE COMPANY 13403 NORTHWEST FREEWAY HOUSTON TX 77040 |
| CAPITOL VIEW JVE | 5900 POPLAR AVE SUITE 100 MEMPHIS TN 38119 |
| CAPLAN, BENJAMIN | ADDRESS ON FILE |
| CAPPS, CHRISTY | ADDRESS ON FILE |
| CAPUTO, ALYSSA | ADDRESS ON FILE |
| CARBALLO, CAMILA | ADDRESS ON FILE |
| CARBON DESIGNZ | 11411 107TH AVE SOUTH RICHMOND HILL NY 11419 |
| CARBONARA, JOHN | ADDRESS ON FILE |
| CARBONE LLC | 12 E 49TH STREET 11TH FLOOR NEW YORK NY 10017 |
| CARBONE, LAUREN | ADDRESS ON FILE |
| CARDENAS, ANDREW | ADDRESS ON FILE |
| CARDILE, GABRIELLA | ADDRESS ON FILE |
| CARDONA, STEVEN | ADDRESS ON FILE |
| CARDOSO, ROBIN | ADDRESS ON FILE |
| CARDOZA, KALI | ADDRESS ON FILE |
| CARINGAL, RAPHAEL | ADDRESS ON FILE |
| CARLESIMO, JACKIE | ADDRESS ON FILE |
| CARLIN, WILL | ADDRESS ON FILE |
| CARLISLE, MARISSA | ADDRESS ON FILE |
| CARLYLECYPRESS WEST 7TH LP | 2415 E CAMELBACK RD STE 100 PHOENIX AZ 85016-9282 |
| CARMAN, JULIA | ADDRESS ON FILE |
| CARMEN GROUP INC | 901 F ST NW STE 600 WASHINGTON DC 20004-1429 |
| CARNRIGHT, STEPHANIE | ADDRESS ON FILE |
| CAROLINE YI LLC | 340 E 23RD ST APT SHA NEW YORK NY 10010-4754 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC | 659 SOUTH COUNTY TRAIL EXETER RI 02822 |
| CARPENITO, ANGELO | ADDRESS ON FILE |
| CARPENTER, LINDSAY | ADDRESS ON FILE |
| CARR PROPERTIES PARTNERSHIP LP | DBA CP 7272 WISCONSIN AVENUE LLC 1615 L STREET NW SUITE 650 WASHINGTON DC 20036 |
| CARR, DAN | ADDRESS ON FILE |
| CARR, SARINA | ADDRESS ON FILE |
| CARRANZA, RACHEL | ADDRESS ON FILE |
| CARROLL, EMILY | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CARROLL, MICHAEL | ADDRESS ON FILE |
| CARRUTHERS, MEREDITH | ADDRESS ON FILE |
| CARSON, MATTHEW DAVID | ADDRESS ON FILE |
| CARTER, GAVONTE | ADDRESS ON FILE |
| CARTER, HAYLEY | ADDRESS ON FILE |
| CARTER, MONIQUE | ADDRESS ON FILE |
| CARTIER ET LELARGE INC | 1275 AVENUE DES CANADIENSDEMONTREAL 5TH FLOOR QUEBEC MONTREAL H3B 0G4 CANADA |
| CARTMELL, ALEXANDER | ADDRESS ON FILE |
| CARUCCI, JUSTINE | ADDRESS ON FILE |
| CARUSO, NICHOLAS | ADDRESS ON FILE |
| CARUSO, SAGE | ADDRESS ON FILE |
| CARVAJAL, MONICA | ADDRESS ON FILE |
| CARWARDINE, CHRISTIAN | ADDRESS ON FILE |
| CASAS, TAHIS | ADDRESS ON FILE |
| CASCADE INSIGHTS LLC | 18165 S BROOKSTONE DR OREGON CITY OR 97045-6777 |
| CASEY MCNAMARA | ADDRESS ON FILE |
| CASEY TSAI | ADDRESS ON FILE |
| CASEY, AMANDA | ADDRESS ON FILE |
| CASEY, ED | ADDRESS ON FILE |
| CASEY, MALLORY A | ADDRESS ON FILE |
| CASH, JETT | ADDRESS ON FILE |
| CASMASS, ANNA DEBORAH | ADDRESS ON FILE |
| CASSIDY MARTIN | ADDRESS ON FILE |
| CASSIDY, WILLIAM | ADDRESS ON FILE |
| CASTANEDA, DIANA | ADDRESS ON FILE |
| CASTELLANOS, DENNIS, JR | ADDRESS ON FILE |
| CASTILLEJO, CELESTE | ADDRESS ON FILE |
| CASTILLO, RACHELL | ADDRESS ON FILE |
| CASTRENCE, DANIELLE | ADDRESS ON FILE |
| CASTRO, GIO | ADDRESS ON FILE |
| CASTROVILLARI, JENNA | ADDRESS ON FILE |
| CASWELL COMMERCIAL | 301 CAMP CRAFT RD STE 100 WEST LAKE HILLS TX 78746-6501 |
| CATALANO, MISHA | ADDRESS ON FILE |
| CATALANO, SUSAN | ADDRESS ON FILE |
| CATANIO, ESTEFHANI | ADDRESS ON FILE |
| CATANIO, JOSEPH | ADDRESS ON FILE |
| CATERING, JULES | ADDRESS ON FILE |
| CATHERINE GUZMAN | ADDRESS ON FILE |
| CATINELLA, ANTHONY | ADDRESS ON FILE |
| CATO, JASMINE D | ADDRESS ON FILE |
| CAUVY, ROBERT J | ADDRESS ON FILE |
| CAVAN MAGUIRE | ADDRESS ON FILE |
| CAZARES, JESSE | ADDRESS ON FILE |
| CAZI, MOHAMMAD | ADDRESS ON FILE |
| CAZZALLI, ASHLEY | ADDRESS ON FILE |
| CB RICHARD ELLISRALEIGH LLC | DBA CBRERALEIGH 555 FAYETTEVILLE STREET SUITE 800 RALEIGH NC 27601 |
| CBRE LIMITED | ST MARTINS COURT 10 PATERNOSTER ROW LONDON EC4M 7HP UNITED KINGDOM |
| CBRE LIMITED CANADA | ST MARTINS COURT 10 PATERNOSTER ROW LONDON EC4M 7HP UNITED KINGDOM |
| CBRE LIMITED VANCOUVER | 1021 WEST HASTINGS STREET SUITE 2500 BRITISH COLUMBIA VANCOUVER V6E 0C3 CANADA |

| Claim Name | Address Information |
|---|---|
| CBTCHILDS BERTMAN TSECKARES INC | 110 CANAL ST BOSTON MA 02114-1805 |
| CC SPE I LLC DBA CAPITOL CROSSING I LLC | 200 MASSACHUSETTS AVE NW SUITE 250 WASHINGTON DC 20001 |
| CCMMP GATEWAY VENTURE LLC | DBA GATEWAY PROPERTY OWNER LLC 667 MADISON AVENUE FL 19 NEW YORK NY 10065 |
| CCP/MS SSIII DENVER TABOR CENTER 1 | PROPERTY OWNER LLC C/O VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CCP/MS SSIII DENVER TABOR CENTER 1 | PROPERTY OWNER LLC ATTN: BEACON CAPITAL PARTNERS, LLC 200 STATE STREET, 5TH FLOOR BOSTON MA 02109 |
| CCP/MS SSIII DENVER TABOR CENTER 1 | PROPERTY OWNER LLC C/O CCP/MS SSIII DENVER TABOR CENTER I, LLC 200 STATE STREET, SUITE 500 BOSTON MA 02109 |
| CCP/MS SSIII DENVER TABOR CENTER 1 | PROPERTY OWNER LLC C/O THE NORTH WESTERN MUTUAL LIFE INSURANCE COMPANY 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| CCP/MS SSIII DENVER TABOR CENTER 1 | PROPERTY OWNER LLC C/O CALLAHAN CAPITAL PARTNERS 10 SOUTH RIVERSIDE PLAZA, SUITE 2050 CHICAGO IL 60606 |
| CCP/MS SSIII DENVER TABOR CENTER 1 | PROPERTY OWNER LLC C/O IVANHOE CAMBRIDGE 10 SOUTH RIVERSIDE PLAZA, SUITE 2050 CHICAGO IL 60606 |
| CCP/MS SSIII DENVER TABOR CENTER 1 | PROPERTY OWNER LLC C/O CCP/MS SSIII DENVER TABOR CENTER PROPERTY OWNER LLC 1200 17TH ST, SUITE 700 DENVER CO 80202 |
| CCP/MS SSIII DENVER TABOR CENTER 1 | PROPERTY OWNER LLC C/O CCP/MS SSIII DENVER TABOR CENTER I, LLC JONES LANG 1200 17TH ST, SUITE 700 DENVER CO 80202 |
| CCP/MS SSIII DENVER TABOR CENTER 1 | PROPERTY OWNER LLC ATTN: JONES LANG LASALLE 1200 17TH ST, SUITE 700 DENVER CO 80202 |
| CCP/MS SSIII DENVER TABOR CENTER 1 | PROPERTY OWNER LLC C/O JONES LANG LASALLE AMERICAS, INC ATTN: BUILDING MANAGER 1200 17TH ST, SUITE 700 DENVER CO 80202 |
| CCSF | ATTN ASSESSMENT APPEALS BOARD CITY HALL ROOM 405 1 DR CARLTON B GOODLETT PLACE SAN FRANCISCO CA 94102-4697 |
| CDS CLEAR & DEPOSITORY (5099) | ATT LORETTA VERELLI/PROXY MGR 600 BOUL. DE MAISONNEUVE OUEST BUREAU 210 MONTREAL QC H3A 3J2 CANADA |
| CDW DBA CDW DIRECT | 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061 |
| CDW SOFTWARE | 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061 |
| CDW UK LTD | 1 NEW CHANGE LONDON EC4M 9AF UNITED KINGDOM |
| CEDE CO | 570 WASHINGTON BLVD JERSEY CITY NJ 07310-1617 |
| CELESTEN LP INC | 6301 BEACH BLVD STE 227 BUENA PARK CA 90621-4031 |
| CENTENNIAL ELEVATOR INDUSTRIES INC | 2435 47TH ST ASTORIA NY 11103-1009 |
| CENTRAL PLACE OFFICE, L.L.C. | C/O GREENSTEIN DELORME & LUCHS, P.C. 1620 L STREET, N.W., SUITE 900 WASHINGTON DC 20036 |
| CENTRAL PLACE OFFICE, L.L.C. | C/O JBG SMITH MANAGEMENT SERVICES, L.L.C. ATTN: LEGAL DEPARTMENT - 4747 BETHESDA AVENUE, SUITE 200 BETHESDA MD 20814 |
| CENTRAL PLACE OFFICE, L.L.C. | C/O JBG SMITH MANAGEMENT SERVICES, L.L.C. ATTN: LEASE ADMINISTRATION 4747 BETHESDA AVENUE, SUITE 200 BETHESDA MD 20814 |
| CENTRAL PLACE OFFICE, L.L.C. | C/O JBG SMITH MANAGEMENT SERVICES, L.L.C ATTN: LEGAL - COMMERCIAL LEASING 4445 WILLARD AVENUE, SUITE 400 CHEVY CHASE MD 20815 |
| CENTRAL PLACE OFFICE, L.L.C. | C/O CT CORPORATION SYSTEM 4701 COX ROAD, SUITE 285 GLEN ALLEN VA 23060 |
| CENTRAL PLACE OFFICE, L.L.C. | C/O BANK OF AMERICA, N.A. ATTN: COMMERCIAL REAL ESTATE BANKING 900 W TRADE STREET, NCI - 026-06-01 CHARLOTTE NC 28255-0001 |
| CENTRAL PLACE OFFICELLC | CO JBG SMITH MANAGEMENT SERVICES LLC 4747 BETHESDA AVENUE SUITE 200 BETHESDA MD 20814 |
| CENTRAL SECURITY GROUP NATIONWIDE INC | 2448 E 81ST ST STE 4200 TULSA OK 74137-4201 |
| CENTURY PAINTING CORP | 7434 TRADE ST SAN DIEGO CA 92121 |
| CEPEDA, JONATHAN | ADDRESS ON FILE |
| CERESIA, JENNIFER | ADDRESS ON FILE |
| CERILLA, SHARMAINE | ADDRESS ON FILE |
| CERNIHA, ALEKSANDRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CERQUEIRA, SAMANTHA | ADDRESS ON FILE |
| CERVANTES, NOE | ADDRESS ON FILE |
| CESC PLAZA LIMITED PARTNERSHIP | PO BOX 829954 PHILADELPHIA PA 19182-9954 |
| CEVA FREIGHT LLC | 15350 VICKERY DRIVE HOUSTON TX 77032 |
| CEVA INTERNATIONAL INC | 15350 VICKERY DRIVE HOUSTON TX 77032 |
| CEVA LOGISTICS US INC | 15350 VICKERY DRIVE HOUSTON TX 77032 |
| CF AUSTIN RETAIL LLC | CF AUSTIN RETAIL LLC CO AQUILA MANAGEMENT SERVICES LLC PO BOX 840459 DALLAS TX 75284-0459 |
| CFGI HOLDINGS LLC DBA CFGI LLC | PO BOX 791561 BALTIMORE MD 21279-1561 |
| CFO DT IV LLC | 712 MAIN STREET SUITE 2500 HOUSTON TX 77002 |
| CHAD REALTY GROUP LLC | 14900 AVERY RANCH BLVD 200255 AUSTIN TX 78717-3951 |
| CHADWICK SERVICE COMPANY | 362 DUNKSFERRY RD BENSALEM PA 19020-6543 |
| CHAFFETZ, DANNY | ADDRESS ON FILE |
| CHAI, KEVIN | ADDRESS ON FILE |
| CHAMBERS, CODY | ADDRESS ON FILE |
| CHAN, CHLOE | ADDRESS ON FILE |
| CHAN, CYNTHIA | ADDRESS ON FILE |
| CHAN, SALLY | ADDRESS ON FILE |
| CHAN, TIK HO | ADDRESS ON FILE |
| CHANDLER SIGNS HOLDINGS LLC | 14201 SOVEREIGN RD STE 101 14201 SOVEREIGN RD SUITE 101 FORT WORTH TX 76155-2644 |
| CHANDRASEKARAN, BALAJI | ADDRESS ON FILE |
| CHANG TSI PARTNERS | 68TH FLOOR TOWER A HUNDRED ISLAND PARK BEI ZHAN BEI JIE STREET XICHENG DISTRICT BEIJING 100044 CHINA |
| CHANG, ERIC | ADDRESS ON FILE |
| CHANG, PAIGE | ADDRESS ON FILE |
| CHANG, TINGWEI | ADDRESS ON FILE |
| CHAPMAN, KALMAN | ADDRESS ON FILE |
| CHAPMAN, MICHELLE | ADDRESS ON FILE |
| CHARLES RUTENBERG LLC DBA R NEW YORK | 641 LEXINGTON AVE SUITE 2202 NEW YORK NY 10022 |
| CHARLES SCHWAB & CO. (0164) | ATT CHRISTINA YOUNG/PROXY MGR 2423 EAST LINCOLN DR PHOENIX AZ 85016-1215 |
| CHARLES, BRENDAN | ADDRESS ON FILE |
| CHASE PAYMENTECH EUROPE LIMITED | BLOCK JK BLOCK JK ALFIE BYRNE RD EAST WALL DUBLIN IRELAND |
| CHAT WITH LEADERS MEDIA LLC | 3968 MENLO DR ATLANTA GA 30340-5118 |
| CHATIB, MYRIEM | ADDRESS ON FILE |
| CHATMAN, SETH | ADDRESS ON FILE |
| CHAUDHREY, NIKKI | ADDRESS ON FILE |
| CHAUDHRY, HARIS | ADDRESS ON FILE |
| CHAUDOIR, RACHEL | ADDRESS ON FILE |
| CHAVAN, KIPP MATTHEW | ADDRESS ON FILE |
| CHAVEZ, JOCELYN | ADDRESS ON FILE |
| CHAVEZ, STEPHANIE | ADDRESS ON FILE |
| CHECKLEY, HARRISON | ADDRESS ON FILE |
| CHECKROOM COMPANY NV DBA CHEQROOM | WIEDAUWKAAI 23 BUS X GENT 9000 BELGIUM |
| CHEN, AILEEN | ADDRESS ON FILE |
| CHEN, CALVIN | ADDRESS ON FILE |
| CHEN, CAROL | ADDRESS ON FILE |
| CHEN, CONNIE | ADDRESS ON FILE |
| CHEN, ERICA | ADDRESS ON FILE |
| CHEN, LISA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHEN, MATT | ADDRESS ON FILE |
| CHEN, SIMON | ADDRESS ON FILE |
| CHENG, EMILY | ADDRESS ON FILE |
| CHENG, PRISCILLA | ADDRESS ON FILE |
| CHENG, SONJA | ADDRESS ON FILE |
| CHENGAPPA, LARA | ADDRESS ON FILE |
| CHERUCHERIL, ALEX | ADDRESS ON FILE |
| CHESSHER, LEIGH | ADDRESS ON FILE |
| CHESSMAN, KURT | ADDRESS ON FILE |
| CHEUNG, JANICE | ADDRESS ON FILE |
| CHEUNG, SING YIU | ADDRESS ON FILE |
| CHEVY CHASE, LLC | 5452 GLEN LAKES DRIVE, SUITE 203 DALLAS TX 75231 |
| CHEYNE, CLARE LOUISE | ADDRESS ON FILE |
| CHHENG, TOMMY | ADDRESS ON FILE |
| CHI, ELLIOT | ADDRESS ON FILE |
| CHIANG, JERRY | ADDRESS ON FILE |
| CHICAGO DEPT OF FINANCE TAX DIVISION | 333 S STATE STREET ROOM 300 CHICAGO IL 60604 |
| CHICAGO TITLE INSURANCE COMPANY | 711 3RD AVENUE NEW YORK NY 10017 |
| CHICHESTER, SAMANTHA | ADDRESS ON FILE |
| CHILDRESS, CURTIS | ADDRESS ON FILE |
| CHINCHILLA, ALEXIS | ADDRESS ON FILE |
| CHINEN, BROOKE ALLISON | ADDRESS ON FILE |
| CHING, KITTY | ADDRESS ON FILE |
| CHINLOY, CHRISTINA | ADDRESS ON FILE |
| CHINN, STEPHEN | ADDRESS ON FILE |
| CHIPMAN DESIGN ARCHITECTURE INC | 1350 E TOUHY AVENUEFIRST FLOOR EAST DES PLAINES IL 60018 |
| CHISHOLM PROPERTIES SOUTH BEACH INC | DBA KIMPTON SURFCOMBER HOTEL 1717 COLLINS AVE MIAMI BEACH FL 33139-2006 |
| CHIU, LESLIE ANN R | ADDRESS ON FILE |
| CHIU, LYNETTE | ADDRESS ON FILE |
| CHIU, MEGAN | ADDRESS ON FILE |
| CHIUSANO, REBECCA | ADDRESS ON FILE |
| CHIWARA, NELSON | ADDRESS ON FILE |
| CHO, KYLIE | ADDRESS ON FILE |
| CHODOSH, MATTHEW | ADDRESS ON FILE |
| CHOI, HYUNG SEOK | ADDRESS ON FILE |
| CHOI, SEOHAA | ADDRESS ON FILE |
| CHONG, BELLE | ADDRESS ON FILE |
| CHOPRA, GEETA | ADDRESS ON FILE |
| CHOPRA, MUNISH | ADDRESS ON FILE |
| CHOU, STEPHEN | ADDRESS ON FILE |
| CHOUDERY, HAMZA SHABBIR | ADDRESS ON FILE |
| CHOUDHRY, JENNIFER | ADDRESS ON FILE |
| CHOUMANOVA, KATHY | ADDRESS ON FILE |
| CHOVATIYA, BHAVESHKUMAR | ADDRESS ON FILE |
| CHOWDHURY, DHANIA | ADDRESS ON FILE |
| CHRISTAL, MATTHEW | ADDRESS ON FILE |
| CHRISTENSEN, JOHN | ADDRESS ON FILE |
| CHRISTINA MARKOULAKIS | ADDRESS ON FILE |
| CHRISTMAN, SHELLEY | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER INVESTMENT COMPANY | PO BOX 92709 AUSTIN TX 78709-2709 |
| CHRISTOPHER, DEVIN | ADDRESS ON FILE |
| CHRISTOVALE, TYLER | ADDRESS ON FILE |
| CHRISTOVICH, LAURA | ADDRESS ON FILE |
| CHROMICZ, ADAM | ADDRESS ON FILE |
| CHRONOPOULOS, SOPHIA | ADDRESS ON FILE |
| CHU, RUBY | ADDRESS ON FILE |
| CHUNG, SARAH | ADDRESS ON FILE |
| CHUNG, WOOSUB | ADDRESS ON FILE |
| CHURCHWELL, JACKIE | ADDRESS ON FILE |
| CI INVESTMENT SVCS/CDS (5085) | ATT DEBORAH CARLYLE/PROXY MGR 4100 YONGE ST STE 504A TORONTO ON M2P 2G2 CANADA |
| CIALINI, MARCELLO | ADDRESS ON FILE |
| CIBA, AMY | ADDRESS ON FILE |
| CIBC BANK | RODERICK ROOPSINGH 22 FRONT ST TORONTO ON M5J 2W5 CANADA |
| CIBC WORLD MKTS CORP (0438) | MICHAEL CASTAGLIOLA/PROXY MGR 425 LEXINGTON AV 5TH FL NEW YORK NY 10017 |
| CIBC WORLD MKTS. /CDS (5030) | ATT REED JON OR PROXY DEPT 22 FRONT ST. W. 7TH FL TORONTO ON M5J 2W5 CANADA |
| CICCOTTI, MATTHEW | ADDRESS ON FILE |
| CIEL, BRENNA | ADDRESS ON FILE |
| CIFUENTES, LYNN | ADDRESS ON FILE |
| CIGNARELLA, VICTORIA | ADDRESS ON FILE |
| CIKLIK, ILANA | ADDRESS ON FILE |
| CILLO, SABRINA | ADDRESS ON FILE |
| CINTAS CORP 101048803 | 2919 COMMERCE ST DALLAS TX 75226-1610 |
| CINTAS CORPORATION NO 2 | DBA CINTAS FIRST AID PO BOX 631025 CINCINNATI OH 45263-1025 |
| CIO BLOC 83 LLC | 501 FAIRMOUNT AVE STE 101 TOWSON MD 21286-5462 |
| CIO BLOC 83, LLC | C/O CITY OFFICE REIT, INC 666 BURRARD STREET, SUITE 3210 VANCOUVER BC V6C 2X8 CANADA |
| CIO BLOC 83, LLC | C/O CITIBANK, N.A. CITICORP NORTH AMERICA INC. ATTN: TRADE 3800 CITIBANK CENTER, BUILDING B 1ST FL TAMPA FL 33610 |
| CIO BLOC 83, LLC | C/O CITY OFFICE REIT, INC 500 N AKARD STREET, SUITE 2960 DALLAS TX 75201 |
| CIO BLOCK 23, LLC | C/O CITY OFFICE REIT 666 BURRARD STREET, SUITE 3210 VANCOUVER BC V6C 2X8 CANADA |
| CIO BLOCK 23, LLC | C/O CITY OFFICE REIT, INC. 500 NORTH AKARD ST., SUITE 2960 DALLAS TX 75201 |
| CIO BLOCK 23, LLC | C/O RED DEVELOPMEMENT ATTN: SECRETARY ONE EAST WASHINGTON STREET, 3RD FLOOR PHOENIX AZ 85004 |
| CIO BLOCK 23, LLC | C/O BANKERS TRUST COMPANY 2525 E CAMELBACK RD, SUITE 100 PHOENIX AZ 85016 |
| CIO TERRACES, LLC | C/O CITY OFFICE REIT, INC. SUITE 32 10-666 BURRARD STREET VANCOUVER BC V6C 2X8 CANADA |
| CIO TERRACES, LLC | ATTN: CITY OFFICE REIT, INC. 500 N. AKARD STREET, SUITE 2960 DALLAS TX 75201 |
| CIO TERRACES, LLC | C/O PCCP CREDIT VIII LENDER, LLC PCCP, LLC ATTN: SERVICING 10100 SANTA MONICA BLVD., SUITE 1000 LOS ANGELES CA 90067 |
| CIRCLE INTERNET SERVICES INC | DBA CIRCLECI 201 SPEAR STREET SUITE 1200 SAN FRANCISCO CA 94105 |
| CIT SOLUTIONS | 6425 ROLLINS RD GRANBURY TX 76049-6440 |
| CITADEL SECS LLC (8430) | ATT KEVIN NEWSTEAD/PROXY MGR 131 SOUTH DEARBORN ST 35TH FL CHICAGO IL 60603 |
| CITIBANK NA | ATTN: LOAN ADMINISTRATION 153 EAST 53RD STREET NEW YORK NY 10043 |
| CITIBANK, N.A. (0908,505,3926) | ATT SHERIDA SINANAN/PROXY DEPT 3801 CITIBANK CTR B/3RD FL/ZONE 12 TAMPA FL 33610 |
| CITIGLOBAL MANAGEMENT | SHERRYL NASH-COOL 388 GREENWICH ST, 11TH FL NEW YORK NY 10013 |
| CITIZENS BANK, NATIONAL ASSOCIATION | ONE CITIZENS PLAZA PROVIDENCE RI 02903 |
| CITRIN FAMILY FOUNDATION | 155 DANIELSON DR ASPEN CO 81611-9707 |

| Claim Name | Address Information |
|---|---|
| CITRIN HOLDINGS LLC DBA CITRIN OHIO LLC | 56 E LONG ST COLUMBUS OH 43215 |
| CITRON HYGIENE US CORP | 13 LINNELL CIRCLE BILLERICA MA 01821 |
| CITY AND COUNTY OF DENVER | ATTN CITY AND COUNTY OF DENVER DEPARTMENT OF FINANCE TREASURY DIVISION PO BOX 660860 DALLAS TX 75266-0860 |
| CITY CONSTRUCTION GROUP INC | 2727 SW 26TH AVE MIAMI FL 33133-3168 |
| CITY FOOTBALL GROUP LIMITED | 400 ASHTON NEW ROAD MANCHESTER M11 4TQ UNITED KINGDOM |
| CITY OF ATLANTA | ATTN DEPT OF FINANCE OFFICE OF REVENUE 55 TRINITY AVENUE SW SUITE 1350 ATLANTA GA 30303 |
| CITY OF ATLANTA GADEPT OF WATERSHED MG | 72 MARIETTA ST NW ATLANTA GA 30303 |
| CITY OF ATLANTA GADEPT OF WATERSHED MG | PO BOX 105275 ATLANTA GA 30348-5275 |
| CITY OF AUSTIN TX | 4815 MUELLER BLVD AUSTIN TX 78723 |
| CITY OF AUSTIN TX | PO BOX 2267 AUSTIN TX 78783-2267 |
| CITY OF AUSTIN UTILITIES | PO BOX 2267 AUSTIN TX 78783 |
| CITY OF BELLEVUE | ATTN CITY OF BELLEVUE TAX DIVISION 450 110TH AVE NE BELLEVUE WA 98004 |
| CITY OF BERKELEY | 2180 MILVIA STREET 3RD FLOOR BERKELEY CA 94704 |
| CITY OF BERKELEY CA | PO BOX 23523 OAKLAND CA 94623-0523 |
| CITY OF BERKELEY CA | 2180 MILVIA ST BERKELEY CA 94704 |
| CITY OF BEVERLY HILLS | 455 NORTH REXFORD DRIVE BEVERLY HILLS CA 90210 |
| CITY OF BEVERLY HILLS CA | PO BOX 845806 UTILITY BILLING LOS ANGELES CA 90084-5806 |
| CITY OF BEVERLY HILLS UTILITY BILING DIV | 455 N REXFORD DR BEVERLY HILLS CA 90210 |
| CITY OF BOSTON | 1 CITY HALL SQUARE WINDOW M30 BOSTON MA 02201-2004 |
| CITY OF BURBANK | 301 E OLIVE AVENUE BURBANK CA 91502 |
| CITY OF CAMBRIDGE | 795 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE 121 N LASALLE STREET 7TH FLOOR CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE TAX DIVISION 333 S STATE STREET ROOM 300 CHICAGO IL 60604 |
| CITY OF CORAL GABLES | ATTN CORAL GABLES CITY HALL 405 BILTMORE WAY CORAL GABLES FL 33134 |
| CITY OF COSTA MESA | 77 FAIR DRIVE COSTA MESA CA 92626 |
| CITY OF CULVER CITY | 9770 CULVER BOULEVARD 1ST FLOOR CULVER CITY CA 90232 |
| CITY OF DALLAS TX | 1500 MARILLA ST DALLAS TX 75201 |
| CITY OF DALLAS TX | CITY HALL 2D SOUTH DALLAS TX 75277 |
| CITY OF DECATUR | PO BOX 220 DECATUR GA 30031 |
| CITY OF DETROIT | ATTN DETROIT TAXPAYER SERVICE CENTER COLEMAN A YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, STE 130 DETROIT MI 48226 |
| CITY OF EL SEGUNDO | 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF EMERYVILLE | 1333 PARK AVENUE EMERYVILLE CA 94608 |
| CITY OF GLENDALE | 633 E BROADWAY GLENDALE CA 91206 |
| CITY OF KANSAS CITY | ATTN CITY HALL 414 E 12TH ST 2ND FLOOR KANSAS CITY MO 64106 |
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE IN MANHATTAN BEACH MANHATTAN BEACH CA 90226 |
| CITY OF MCKINNEY TX | 222 N TENNESSEE ST MCKINNEY TX 75069 |
| CITY OF MCKINNEY TX | PO BOX 8000 MCKINNEY TX 75070-8000 |
| CITY OF MIAMI | ATTN CUSTOMER SERVICE SECTION 444 SW 2ND AVENUE 6TH FLOOR 6TH FLOOR MIAMI FL 33130 |
| CITY OF MIAMI BEACH | DEPARTMENT OF FINANCE 1700 CONVENTION DRIVE MIAMI BEACH FL 33139 |
| CITY OF MIAMI BEACH FL | PO BOX 116649 ATLANTA GA 30368-6649 |
| CITY OF MIAMI BEACH FL | 1700 CONVENTION CENTER DR MIAMI BEACH FL 33139 |
| CITY OF MOUNTAIN VIEW | ATTN CITY OF MOUNTAIN VIEW FINANCE ADME SERVICES DEPARTMENT PO BOX 7540 MOUNTAIN VIEW CA 94039-7540 |
| CITY OF MOUNTAIN VIEW | 500 CASTRO STREET MOUNTAIN VIEW CA 94039-7540 |

| Claim Name | Address Information |
|---|---|
| CITY OF MOUNTAIN VIEW CA | PO BOX 743338 LOS ANGELES CA 90074-3338 |
| CITY OF MOUNTAIN VIEW CA | 500 CASTO ST MOUNTAIN VIEW CA 94041 |
| CITY OF OAKLAND | ATTN BUSINESS TAX OFFICE 250 FRANK H OGAWA PLAZA SUITE 1320 OAKLAND CA 94612 |
| CITY OF PALO ALTO UTILITIES CA | PO BOX 51019 LOS ANGELES CA 90051-5319 |
| CITY OF PALO ALTO UTILITIES CA | 250 HAMILTON AVE PALO ALTO CA 94301 |
| CITY OF PASADENA | ATTN BUSINESS LICENSE SECTION 100 NORTH GARFIELD AVE PASADENA CA 91101 |
| CITY OF PHILADELPHIA | ATTN PHILADELPHIA DEPT OF REVENUE PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| CITY OF PORTLAND | ATTN REVENUE DIVISION CUSTOMER SVC CTR 111 SW COLUMBIA STREET SUITE 600 PORTLAND OR 97201 |
| CITY OF PORTLAND OR | 1221 SW 4TH AVE PORTLAND OR 97204 |
| CITY OF PORTLAND OR | PO BOX 4216 PORTLAND OR 97208-4216 |
| CITY OF SACRAMENTO | PO BOX 508 SACRAMENTO CA 95812-0508 |
| CITY OF SAINT LOUIS | 1200 MARKET STREET CITY HALL ROOM 21 SAINT LOUIS MO 63103 |
| CITY OF SANDY SPRINGS | 1 GALAMBOS WAY SANDY SPRINGS GA 30328 |
| CITY OF SANTA MONICA CA | 1685 MAIN ST SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA CA | PO BOX 7125 FINANCE BILLING COLLECTIONS ARTESIA CA 90702-7125 |
| CITY OF SEATTLE | 700 FIFTH AVE 4TH FLOOR SEATTLE WA 98104 |
| CITY OF SEATTLE | PO BOX 34214 SEATTLE WA 98124 |
| CITY OF SEATTLE BUSINESS LICENSING | AND TAX ADMINISTRATION ATTN CITY OF SEATTLE BUS LCNG & TAX ADM PO BOX 34214 SEATTLE WA 98124-4214 |
| CITY OF WEST HOLLYWOOD | 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069 |
| CITY OFFICE REIT | OPERATING PARTNERSHIP LP 101 E WASHINGTON ST PHOENIX AZ 85004-2960 |
| CITY PANTRY LIMITED | FRANCIS HOUSE 11 FRANCIS STREET LONDON SW1P 1DE UNITED KINGDOM |
| CITY PARKS FOUNDATION INC | 830 5TH AVENUE CITY PARKS FOUNDATION NEW YORK NY 10065 |
| CITY STORAGE SYSTEMS LLC | 777 S FIGUEROA ST SUITE 4100 LOS ANGELES CA 90017 |
| CITZENS BANK NA | FBO ACQUIOM CLEARINGHOUSE ESCROW CLIENTS |
| CIVIC CENTER OWNER LLC | PO BOX 209292 DALLAS TX 75320-9292 |
| CIVIC CENTER OWNER, LLC | C/O BENTALLGREENOAK ATTN: ROB NASO 399 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| CIVIC CENTER OWNER, LLC | C/O HEITMAN CREDIT ACQUISTION II, LLC, HEITMAN CAPITAL MANAGEMENT, LLC ATTN: 191 NORTH WACKER DRIVE, SUITE 2500 CHICAGO IL 60606 |
| CIVIC CENTER OWNER, LLC | ATTN: CHRISTOPHER C. RISING 523 WEST 6TH STREET, SUITE 600 LOS ANGELES CA 90014 |
| CIVIC CENTER OWNER, LLC | C/O GIBSON DUNN & CRUTCHER LLP ATTN: JESSE SHARF 2029 CENTURY PARK EAST LOS ANGELES CA 90049 |
| CIVIC CENTER OWNER, LLC | C/O ABRAM ROY LLP ATTN: JOHN D. KARAVAS ESQ. 11400 WEST OLYMPIC BOULEVARD LOS ANGELES CA 90064 |
| CK CHARLOTTE SUBURBAN BROKERAGE LLC | 301 S COLLEGE STREET SUITE 2810 CHARLOTTE NC 28202-6021 |
| CLA CLIFTONLARSONALLEN LLP | 5001 SPRING VALLEY RD STE 600W DALLAS TX 75244-3988 |
| CLABBY, ANNE | ADDRESS ON FILE |
| CLAIR, DARIUS | ADDRESS ON FILE |
| CLAIRE PHELAN | ADDRESS ON FILE |
| CLAREFIELD PARTNERS DC | 2000 PENNSYLVANIA AVE NW STE 1000B WASHINGTON DC 20006-1812 |
| CLAREMAN, BART | ADDRESS ON FILE |
| CLARITAS ADVISORS LLC | ADDRESS ON FILE |
| CLARIVATE ANALYTICS COMPUMARK INC | 22 THOMSON PLACE BOSTON MA 02210 |
| CLARIZEN INC | 12301 RESEARCH BLVD RESEARCH BUILDING V STE 101 AUSTIN TX 78759 |
| CLARK COUNTY | ATTN OFFICE OF THE COUNTY TREASURER 500 S GRAND CENTRAL PKWY BOX 551220 LAS VEGAS NV 89155-1220 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155-1220 |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| CLARK, CATEY | ADDRESS ON FILE |
| CLARK, DREW | ADDRESS ON FILE |
| CLARK, JESSICA | ADDRESS ON FILE |
| CLARK, NATALIE | ADDRESS ON FILE |
| CLARK, NICK | ADDRESS ON FILE |
| CLARK, NICK | ADDRESS ON FILE |
| CLARK, SIAN | ADDRESS ON FILE |
| CLARK, THERESA | ADDRESS ON FILE |
| CLARK, THOMAS T | ADDRESS ON FILE |
| CLARKE, CARRIYANNI | ADDRESS ON FILE |
| CLARKE, LEAH FELICIA | ADDRESS ON FILE |
| CLARKE, MAXIM | ADDRESS ON FILE |
| CLARKE, RICHARD | ADDRESS ON FILE |
| CLAURE, CRISTINA | ADDRESS ON FILE |
| CLAYTON, BRENT | ADDRESS ON FILE |
| CLDN NY LLC | C/O ALTERCORP SA OTTERBOURG P.C. |
| CLDN NY LLC | C/O OTTERBOURG P.C. |
| CLDN NY LLC | C/O DEUTSCHE BANK AG, NEW YORK BRANCH ATTN: TRADE SERVICE 60 WALL STREET, 25 FLOOR NEW YORK NY 10005 |
| CLDN NY LLC | C/O COLUMN FINANCIAL, INC. ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CLDN NY LLC | C/O OLMSTEAD PROPERTIES 575 EIGHTH AVENUE NEW YORK NY 10036 |
| CLDN NY LLC | ATTN: OTTERBOURG P.C 230 PARK AVENUE NEW YORK NY 10169 |
| CLDN NY LLC | C/O OTTERBOURG P.C. 230 PARK AVENUE NEW YORK NY 10169 |
| CLDN NY LLC | PO BOX 715978 PHILADELPHIA PA 19171-5978 |
| CLEARFORK RETAIL VENTURE LLC | PO BOX 7070 INDIANAPOLIS IN 46207-7070 |
| CLEARFORK RETAIL VENTURE, LLC | C/O LANDESBANK BADEN-WURTTEMBERG 1185 AVENUE OF THE AMERICAS, FLOOR 41 NEW YORK NY 10036 |
| CLEARFORK RETAIL VENTURE, LLC | ATTN: SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 |
| CLEARFORK RETAIL VENTURE, LLC | C/O MUFG UNION BANK, N.A. 222 WEST ADAMS STREET, SUITE 1850 CHICAGO IL 60606 |
| CLEGG, KYLE | ADDRESS ON FILE |
| CLEM, SARA | ADDRESS ON FILE |
| CLEMENTE, MICHAEL | ADDRESS ON FILE |
| CLEMONS, EMILY ANN | ADDRESS ON FILE |
| CLINTONS | 55 DRURY LANE LONDON WC2B 5RZ UNITED KINGDOM |
| CLOUD PAPER INC | 1411 4TH AVE SUITE 1000 SEATTLE WA 98101 |
| CLOUD, JEFF | ADDRESS ON FILE |
| CLOUDPLUS INC DBA CLOUDAPP | 548 MARKET STREET 37513 SAN FRANCISCO CA 94104 |
| CLOWNEY, EUGENE | ADDRESS ON FILE |
| CLRP 3 LLC DBA GT RP HALCYON LLC | 90 S 7TH ST SUITE 4600 MINNEAPOLIS MN 55402 |
| CLUBB, CASSANDRA LYRIC | ADDRESS ON FILE |
| CMTG LENDER 33 LLC | MACK REAL ESTATE CREDIT STRATEGIES, L.P. 60 COLUMBUS CIRCLE NEW YORK NY 10023 |
| CO RETAIL SALES TAX RETURN DR0100 | ATTN COLORADO DEPARTMENT OF REVENUE SECTION OR EMPLOYEE NAME AND ROOM NUMBER PO BOX 17087 DENVER CO 80217-0087 |
| CO RETAILERS USE TAX RETURN DR0173 | ATTN COLORADO DEPARTMENT OF REVENUE SECTION OR EMPLOYEE NAME AND ROOM NUMBER PO BOX 17087 DENVER CO 80217-0087 |
| COASTAL CARRIERS INC | PO BOX 16689 WILMINGTON NC 28408-6689 |
| COBBS, AMANDA | ADDRESS ON FILE |
| COBOULDER SALES USE TAX RETURN | 1136 ALPINE AVENUE BOULDER CO 80304 |
| COCA, VICTORIA | ADDRESS ON FILE |
| COCHIN DE BILLY, CAMILLE ALIXE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COCHRAN, MADDISON | ADDRESS ON FILE |
| CODENVER OCCUPANCY TAX | 201 W COLFAX AVE DEPARTMENT 1009 DENVER CO 80202 |
| CODREANU, NARCISA | ADDRESS ON FILE |
| CODY NEISWENDER | ADDRESS ON FILE |
| COFCO A HENRICKSEN COMPANY | 2200 N AMERICAN ST PHILADELPHIA PA 19133-3305 |
| COFENSE INC | 1602 VILLAGE MARKET BLVD SE SUITE 400 LEESBURG VA 20175 |
| COFFEE CONCEPTS INC | 2750 FORT ROYAL DR HOUSTON TX 77038-3326 |
| COGENCY GLOBAL INC | PO BOX 3168 HICKSVILLE NY 11802 |
| COGENT CANADA INC | 220 YONGE STREET SUITE 211 TORONTO ON M5B 2H1 CANADA |
| COGENT CANADA INC | POBOX 46067 POSTAL STATION A TORONTO ON M5W 4K9 CANADA |
| COGENT COMMUNICATIONS | PO BOX 791087 BALTIMORE MD 21279-1087 |
| COGENT COMMUNICATIONS | 2450 N ST NW WASHINGTON DC 20037 |
| COGENT WASTE SOLUTIONS | 5835 47TH ST MASPETH NY 11378 |
| COGNIZANT TECHNOLOGY SOLUTIONS US CORP | 211 QUALITY CIR COLLEGE STATION TX 77845-4470 |
| COHALL, BRANDON | ADDRESS ON FILE |
| COHEN, EVAN | ADDRESS ON FILE |
| COHEN, GABI | ADDRESS ON FILE |
| COHEN, HENRY | ADDRESS ON FILE |
| COHEN, JON NICHOLAS | ADDRESS ON FILE |
| COLDWELL BANKER REALTY | 450 EXCHANGE IRVINE CA 92602-5002 |
| COLE, LUCY | ADDRESS ON FILE |
| COLEGROVE, NICHOLAS | ADDRESS ON FILE |
| COLEMAN, CAITY | ADDRESS ON FILE |
| COLEMAN, GRADY | ADDRESS ON FILE |
| COLGATEPALMOLIVE COMPANY | 300 PARK AVENUE NEW YORK NY 10022 |
| COLINDRES, PRISCILLA | ADDRESS ON FILE |
| COLLABORATIVE SOLUTIONS LLC | 11190 SUNRISE VALLEY DRIVE SUITE 110 RESTON VA 20191 |
| COLLADO, CHRISTIAN | ADDRESS ON FILE |
| COLLADO, MARILYN | ADDRESS ON FILE |
| COLLAZO, IVAN | ADDRESS ON FILE |
| COLLAZO, KIMBERLY | ADDRESS ON FILE |
| COLLEGE PARK COWORKING LLC | 4750 OWINGS MILLS BLVD OWINGS MILLS MD 21117 |
| COLLEGE PARK COWORKING, LLC | C/O CHESAPEAKE REALTY PARTNERS 4750 OWING MILLS BOULEVARD OWING MILLS MD 21117 |
| COLLEGE PARK COWORKING, LLC | C/O BALLARD SPAHR LLP 300 EAST LOMBARD STREET, SUITE 1800 BALTIMORE MD 21202 |
| COLLEGE PARK COWORKING, LLC | C/O WAR HORSE, LLC 100 INTERNATIONAL DRIVE, SUITE 21100 BALTIMORE MD 21202 |
| COLLEGE PARK COWORKING, LLC | C/O HOWARD BANK 3301 BOSTON STREET BALTIMORE MD 21224 |
| COLLIERS BENNETT KAHNWEILER LLC | DBA COLLIERS INTERNATIONAL 6250 N RIVER ROAD SUITE 11100 ROSEMONT IL 60018 |
| COLLIERS INTERNATIONAL CA INC | 101 SECOND STREET SUITE 1100 SAN FRANCISCO CA 94105 |
| COLLIERS INTERNATIONAL HOLDINGS USA INC | 666 5TH AVENUE 4TH FLOOR NEW YORK NY 10103 |
| COLLIERS INTERNATIONAL HOLDINGS USA INC | 2390 E CAMELBACK RD STE 100 PHOENIX AZ 85016 |
| COLLIERS INTERNATIONAL HOLDINGS USA INC | 851 SW SIXTH AVENUE SUITE 1200 PORTLAND OR 97204 |
| COLLIERS INTERNATIONAL HOUSTON INC | 1233 WEST LOOP SOUTH SUITE 900 HOUSTON TX 77027 |
| COLLIERS INTERNATIONAL INTERMOUNTAIN LLC | DBA COLLIERS INTERNATIONAL PO BOX 735236 DALLAS TX 75373-5236 |
| COLLIERS INTERNATIONAL NEW ENGLAND LLC | DBA COLLIERS INTERNATIONAL 160 FEDERAL STREET BOSTON MA 02110 |
| COLLIERS INTERNATIONALATLANTALLC | 1230 PEACHTREE ST NE SUITE 800 ATLANTA GA 30309 |
| COLLIERS MACAULAY NICOLLS INC | DBA COLLIERS INTERNATIONAL 181 BAY STREET SUITE 1400 ONTARIO TORONTO M5J 2V1 CANADA |
| COLLIN COUNTY TAX ASSESSORCOLLECTOR | ATTN ADMINISTRATION BUILDING 2300 BLOOMDALE RD MCKINNEY TX 75071 |

| Claim Name | Address Information |
|---|---|
| COLLINS, ASHLEY | ADDRESS ON FILE |
| COLLINS, BRIAN | ADDRESS ON FILE |
| COLLINS, MEGHAN | ADDRESS ON FILE |
| COLMENARES, TIFFANY | ADDRESS ON FILE |
| COLONIAL PARKING LLC | 1050 THOMAS JEFFERSON STREET SUITE 100 WASHINGTON DC 20007 |
| COLONY SPECIALTY INSURANCE COMPANY | PO BOX 6068 HERMITAGE PA 16148-1068 |
| COLOR X INC | 866 AVENUE OF AMERICAS 6TH FLOOR NEW YORK NY 10001 |
| COLORADO DEPARTMENT OF REVENUE | ATTN COLORADO DEPARTMENT OF REVENUE SECTION OR EMPLOYEE NAME AND ROOM NUMBER PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION 200 E COLFAX AVE, STE 141 DENVER CO 80203-1722 |
| COLTON COMMERCIAL PARTNERS INC | 530 BUSH STREET SUITE 800 SAN FRANCISCO CA 94108 |
| COLUMBIA FLEXIBLE CAPITAL INCOME FUND | 290 CONGRESS ST BOSTON MA 02210-1033 |
| COLUMBIA GAS OF OHIO | REVENUE RECOVERY PO BOX 117 COLUMBUS OH 43216 |
| COLUMBIA GAS OF OHIO | PO BOX 4629 CAROL STREAM IL 60197-4629 |
| COLUMBIA INDUSTRIAL PROPERTIES LLC | DBA COLUMBIA WASHINGTON EASTLAKE OFFICE 120 N LASALLE STREET SUITE 2900 CHICAGO IL 60602 |
| COLUMBIA PROPERTY TRUST INC | DBA COLUMBIA REIT650 CALIFORNIA LLC PO BOX 101594 PASADENA CA 91189-1594 |
| COLUMBIA PROPERTY TRUST INC | DBA WELLS REIT II 80 M STREET LLC PO BOX 102902 PASADENA CA 91189-2902 |
| COLUMBIA REIT - 650 CALIFORNIA, LLC | C/O EISEMAN ADR LLC 140 E. RIDGEWOOD AVE, SUITE 415 PARAMUS NJ 07652 |
| COLUMBIA REIT - 650 CALIFORNIA, LLC | C/O MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY BARINGS ATTN: FINANCE GROUP LOAN SERVICING ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| COLUMBIA REIT - 650 CALIFORNIA, LLC | C/O STROOCK & STROOCK & LAVAN LLP 1875 K STREET, N.W., SUITE 800 WASHINGTON WA 20006 |
| COLUMBIA REIT - 650 CALIFORNIA, LLC | C/O COLUMBIA PROPERTY TRUST, INC. ATTN: ASSET MANAGER OF WESTERN REGION 221 MAIN STREET, SUITE 100 SAN FRANCISCO CA 94105 |
| COLUMN COMMERCIAL PARTNERS LLC | 600 17TH ST 2800 SOUTH DENVER CO 80202-5402 |
| COLUSSO, ALESSANDRA | ADDRESS ON FILE |
| COLUZZI, NICHOLAS ANDREW | ADDRESS ON FILE |
| COLVER, PAIGE | ADDRESS ON FILE |
| COMCAST HOLDINGS CORPORATION | 1701 JFK BOULEVARD ONA COMCAST CENTER PHILADELPHIA PA 19103 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197-6111 |
| COMED | CO EXELON CORP 10 S DEARBORN ST FL 54 CHICAGO IL 60603 |
| COMER WOODFORD VENTURES | 6652 EAST COUNTY HIGHWAY 30A SUITE 200 WATERSOUND BEACH FL 32461 |
| COMER, JOSEPH | ADDRESS ON FILE |
| COMFORT TEMPERATURE ZONE | 8221 KIMBALL AVE 8221 N KIMBALL AVE SKOKIE IL 60076-2975 |
| COMMERCIAL INFRASTRUCTURE CABLING INC | 890 N MILL ST STE 114 LEWISVILLE TX 75057-3166 |
| COMMERCIAL LOCK SERVICES INC | 491 W 5TH ST PROSPER TX 75078-2596 |
| COMMERCIAL PROPERTY CONSULTANTS | 6470 BURDETT DR 6470 BURDETT DRIVE ATLANTA GA 30328-2927 |
| COMMERCIAL REAL ESTATE BROKERAGE | ASSOCIATION OF GREATER WASHINGTON DC 10125 COLESVILLE RD STE 328 SILVER SPRING MD 20901-2457 |
| COMMERCIAL REAL ESTATE DECISIONS LLC | 5200 SW MEADOWS RD STE 200 LAKE OSWEGO OR 97035-0086 |
| COMMERCIAL RELOCATION GROUP INC | 528 HILLSBORO TECHNOLOGY DR DEERFIELD BEACH FL 33441 |
| COMMISSARY AT 1217 MAIN | 1615 MAIN STREET DALLAS TX 75201 |
| COMMODORE BUILDERS | 404 WYMAN STREET SUITE 400 WALTHAM MA 02451 |
| COMMON DESK INC | CO CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| COMMON DESK OPERATIONS LLC | CO CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| COMMONWEALTH JOE LLC | 5204 SUNNYSIDE AVE BELTSVILLE MD 20705 |
| COMMUNICATION TECHNOLOGY SERVICES LLC | 33 LOCKE DRIVE MARLBOROUGH MA 01752 |
| COMMUNICATIONS ELECTRONICS SYSTEMS LLC | DBA COMMUNICATIONS ELECTRONICS 1953 GREENSPRING DRIVE TIMONIUM MD 21093 |
| COMNET COMMUNICATIONS LLC | 1 PARK RIDGE ROAD SUITE 9 BETHEL CT 06801 |

| Claim Name | Address Information |
|---|---|
| COMPASS GROUP USA INC | DBA FLIK INTERNATIONAL |
| COMPASS GROUP USA INC | 4150 OLSON MEMORIAL HWY STE 200 MINNEAPOLIS MN 55422-4811 |
| COMPASS LEXECON LLC | PO BOX 418005 BOSTON MA 02241-8005 |
| COMPENSIA INC | PO BOX 1059 SAN JOSE CA 95108-1059 |
| COMPINTELLIGENCE INC | 56 DRIFTWAY LANE NEW CANAAN CT 06840-6501 |
| COMPLETE LANDSCULPTURE OF TEXAS LP | 2000 SANDY LN BLDG A DALLAS TX 75220-4213 |
| COMPLETE SERVICES NYC CORP | 92 HIBERNIA WAY FREEHOLD NJ 07728 |
| COMPONENTLAB INC DBA OUTREACH | 333 ELLIOTT AVE W STE 500 SEATTLE WA 98119-4115 |
| COMPOSTNOW INC | 706 MOUNTFORD AVE RALEIGH NC 27603 |
| COMPOSTNOW INC | PO BOX 12152 RALEIGH NC 27605 |
| COMPSTAK INC | 36 COOPER SQUARE FL 6 NEW YORK NY 10003 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY 301 W PRESTON ST, RM 310 BALTIMORE MD 21201 |
| CON EDISON | PO BOX 138 NEW YORK NY 10276-0138 |
| CON EDISON | 390 WEST ROUTE 59 ATTN PAYMENT PROCESSING SPRING VALLEY NY 10977-5300 |
| CONARE TRADING CORP | 7590 NW 53RD ST SUITE 337 MIAMI FL 33166 |
| CONCEPCION, ROBERTO | ADDRESS ON FILE |
| CONDUCTOR FOUNDERS INC DBA CONDUCTOR LLC | 2 PARK AVENUE FLOOR 15 NEW YORK NY 10016 |
| CONLEY, PETERJAMES | ADDRESS ON FILE |
| CONNELLEY, VAN | ADDRESS ON FILE |
| CONNOLLY, MATT | ADDRESS ON FILE |
| CONNOR, MATT | ADDRESS ON FILE |
| CONOCOPHILLIPS RETIREMENT | 925 N ELDRIDGE PKWY HOUSTON TX 77079-2703 |
| CONSILIO INC | 1828 L STREET NW SUITE 1070 WASHINGTON DC 20036 |
| CONSOLIDATED RISK SOLUTIONS LLC | 24 WOODBINE AVE SUITE 19 NORTHPORT NY 11768 |
| CONSTANCE, DAVID | ADDRESS ON FILE |
| CONSTANCE, KYLE | ADDRESS ON FILE |
| CONSTELLATION PLACE LLC | 10250 CONSTELLATION BOULEVARD SUITE 800 LOS ANGELES CA 90067 |
| CONSTELLATION PLACE, LLC | C/O JMB REALTY CORPORATION ATTN: GENERAL COUNSEL 900 NORTH MICHIGAN AVENUE CHICAGO IL 60611-1575 |
| CONSTELLATION PLACE, LLC | C/O ALLEN MATKINS LECK GAMBLE & MALLORY LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| CONTENT SQUARE INC | 368 9TH AVE FL 11 NEW YORK NY 10001-1606 |
| CONTI, VINCENT C | ADDRESS ON FILE |
| CONTIN, PEDRO | ADDRESS ON FILE |
| CONTINENTAL CASUALTY CO | 125 BROAD STREET 8TH FLOOR NEW YORK NY 10004 |
| CONTINENTAL EXHIBITIONS INC | 15 BRETTON RD SCARSDALE NY 10583-2730 |
| CONTINENTAL INSURANCE COMPANY | 151 N FRANKLIN STREET CHICAGO IL 60606 |
| CONTINENTAL STOCK TRANSFER TRUST COMPANY | 1 STATE ST FL 30 NEW YORK NY 10004-1571 |
| CONTINO, NICHOLAS SYLVAN | ADDRESS ON FILE |
| CONTOUR VENTURE ASSOCIATES | 475 PARK AVE FL 6 NEW YORK NY 10022-2045 |
| CONTOUR VENTURE PARTNERS | 475 PARK AVENUE SOUTH 6TH FLOOR NEW YORK NY 10016 |
| CONTOUR VENTURE PARTNERS | 475 PARK AVE FL 6 NEW YORK NY 10022-2045 |
| CONTRA COSTA COUNTY TAX COLLECTOR | ATTN CONTRA COSTA COUNTY TREASURER TAX COLLECTORS OFFICE PO BOX 631 MARTINEZ CA 94553-0063 |
| CONTRACTOR, AMEET | ADDRESS ON FILE |
| CONTRERAS, KATHERINE | ADDRESS ON FILE |
| CONVENIENT CORNERS INC DBA KEG N BOTTLE | 6060 EI CAJON BLVD SAN DIEGO CA 92115 |
| CONVERCENT INC | 3858 WALNUT STREET DENVER CO 80205 |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CONVERGINT TECHNOLOGIES LTD | MILLBROOK HOUSE 24 MILLBROOK BUSINESS PARK CROWBOROUGH TN6 3JZ UNITED KINGDOM |
| CONWAY, JOHN WHALEN | ADDRESS ON FILE |
| COOK, EMMA | ADDRESS ON FILE |
| COOK, MATTHEW | ADDRESS ON FILE |
| COOK, TODD | ADDRESS ON FILE |
| COOLEY LLP | ATTN LOGAN TIARI 355 S GRAND AVENUE SUITE 900 LOS ANGELES CA 90071 |
| COOLEY, ANGELA | ADDRESS ON FILE |
| COOPER, ADMIRIA | ADDRESS ON FILE |
| COOPER, ADRIANNA | ADDRESS ON FILE |
| COOPER, JAYCIE | ADDRESS ON FILE |
| COOPER, MADELINE | ADDRESS ON FILE |
| CORBETT, KARINA | ADDRESS ON FILE |
| CORDERO, ISAIAH | ADDRESS ON FILE |
| CORDOVA II EQUITIES INC. | C/O PCI GREEN LIMITED PARTNERSHIP CANADA |
| CORDOVA II EQUITIES INC. | C/O C & W CANADA |
| CORDOVA II EQUITIES INC. | C/O THE GREAT-WEST LIFE ASSURANCE COMPANY ATTN: MANAGER, MORTGAGE 100 OSBORNE STREET NORTH, PO BOX 6000 WINNIPEG MB R3C 3A5 CANADA |
| CORDOVA II EQUITIES INC. | ATTN: PROPERTY MANAGER 300 – 1030 WEST GEORGIA STREET VANCOUVER BC V6E 2Y3 CANADA |
| CORDOVA II EQUITIES INC. | C/O 675158 BRITISH COLUMBIA LTD. ATTN: PROPERTY MANAGER 300 – 1030 WEST GEORGIA STREET VANCOUVER BC V6E 2Y3 CANADA |
| CORDOVA II EQUITIES INC. | C/O PCI CORDOVA PROPERTIES INC. ATTN: PROPERTY MANAGER 300 – 1030 WEST GEORGIA STREET VANCOUVER BC V6E 2Y3 CANADA |
| CORDOVA, LILLIAN | ADDRESS ON FILE |
| CORE AND VALUE ADVISORS, LLC | STOCKBRIDGE CAPITAL GROUP ATTN: THE LEAMINGTON ASSET MANAGER 4 EMBARCADERO CENTER, SUITE 3300 SAN FRANCISCO CA 94111 |
| CORE FABRICATION CORP | 3003 WOODBRIDGE AVE SUITE 401 EDISON NJ 08837 |
| COREY, ANDREA | ADDRESS ON FILE |
| COREY, KEN | ADDRESS ON FILE |
| CORINNE GRAPER DBA THE UPLIFT AGENCY LLC | 59208 DOWNING ST WASHINGTON MI 48094 |
| CORNERSTONE ONDEMAND INC | 1601 CLOVERFIELD BLVD SUITE 600S SANTA MONICA CA 90404 |
| CORNISH CAREY COMMERCIAL | DBA NEWMARK KNIGHT FRANK PO BOX 741305 LOS ANGELES CA 90074 |
| CORNISH, ASA | ADDRESS ON FILE |
| CORPORATE CARE | 3530 W T C JESTER BLVD HOUSTON TX 77018-5047 |
| CORPORATE REALTY GROUP INC | DBA CORPORATE REALTY GROUP 3233 DONALD DOUGLAS LOOP S SUITE B SANTA MONICA CA 90405 |
| CORPORATE RELOCATIONS LLC | 301 INTERNATIONAL PARKWAY SUITE 410 FLOWER MOUND TX 75022 |
| CORPORATE RISK HOLDINGS III INC | DBA HIRERIGHT LLC 3349 MICHELSON DR SUITE 150 IRVINE CA 92612 |
| CORPORATION SERVICE COMPANY DBA CSC | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| CORPUZ, DAVID | ADDRESS ON FILE |
| CORRAL, MARIO | ADDRESS ON FILE |
| CORRALES, OSCAR | ADDRESS ON FILE |
| CORREA, ALE | ADDRESS ON FILE |
| CORREA, MARIANA | ADDRESS ON FILE |
| CORRIGAN STATION LLC | 1100 WALNUT ST SUITE 2000 KANSAS CITY MO 64106 |
| CORRIGAN STATION, LLC | C/O ACADEMY BANK, N.A 1111 MAIN STREET, SUITE 1600 KANSAS CITY MO 64105 |
| CORRIGAN STATION, LLC | C/O COPAKEM BROOKS, LLC ATTN: LEASE ADMINISTRATOR 1100 WALNUT, SUITE 2000 KANSAS CITY MO 64106 |
| CORRIGO | PO BOX 51525 LOS ANGELES CA 90051-5825 |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CORRINGTON, EMILY | ADDRESS ON FILE |
| CORSEARCH INC | 6060 N CENTRAL EXPY STE 344 DALLAS TX 75206-5251 |
| CORSON, KRISTEN | ADDRESS ON FILE |
| CORTEZ, MAKAYLA | ADDRESS ON FILE |
| CORUJO, MAGGIE | ADDRESS ON FILE |
| CORWIN, DANIEL | ADDRESS ON FILE |
| COSBY, MARGARET PEARLE | ADDRESS ON FILE |
| COSGROVE, ANN T | ADDRESS ON FILE |
| COSGROVE, KATHLEEN | ADDRESS ON FILE |
| COSSEBOOM, HAILEY | ADDRESS ON FILE |
| COSTAR REALTY INFORMATION INC | PO BOX 7410099 CHICAGO IL 60674 |
| COTTER, HARRISON | ADDRESS ON FILE |
| COUNTER CULTURE COFFEE INC | 812 MALLARD AVE DURHAM NC 27701-2687 |
| COUNTY OF FAIRFAX | 12000 GOVERNMENT CENTER PARKWAY SUITE 223 FAIRFAX VA 22035 |
| COUSINS 725 PONCE LLC | C/O COUSINS PROPERTIES ATTN: CORPORATE SECRETARY 3344 PEACHTREE ROAD NE, SUITE 1800 ATLANTA GA 30326 |
| COUSINS 725 PONCE LLC | C/O COUSINS PROPERTIES PO BOX 198349 ATLANTA GA 30384-8349 |
| COUSINS 725 PONCE LLC | C/O BANK OZK 6TH AND COMMERCIAL, PO BOX 196 OZARK AR 72949 |
| COUSINS 725 PONCE LLC | C/O BANK OZK ATTN: ASSET MANAGEMENT 8300 DOUGLAS AVENUE, SUITE 900 DALLAS TX 75225 |
| COUSINS 725 PONCE LLC | C/O BANK OZK ATTN: MANAGING DIRECTOR 8300 DOUGLAS AVENUE, SUITE 900 DALLAS TX 75225 |
| COUSINS PROPERTIES LP | DBA COUSINS 725 PONCE LLC 3344 PEACHTREE ROAD NE SUITE 1800 ATLANTA GA 30326 |
| COUSINS RAILYARD LP | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: LOAN DISBURSEMENT 100 N. MAIN STREET, FLOOR 10 WINSTON-SALEM NC 27101 |
| COUSINS RAILYARD LP | C/O BEACON PARTNERS 500 EAST MOREHEAD STREET, SUITE 200 CHARLOTTE NC 28202 |
| COUSINS RAILYARD LP | C/O RAILYARD, LLC ATTN: BEACON PARTNERS 500 EAST MOREHEAD STREET, SUITE 200-AR CHARLOTTE NC 28202 |
| COUSINS RAILYARD LP | C/O MOORE & VAN ALLEN PLLC 100 N. TRYON STREET, FLOOR 47 CHARLOTTE NC 28202 |
| COUSINS RAILYARD LP | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION 301 S. COLLEGE STREET, FLOOR 4 CHARLOTTE NC 28202 |
| COUSINS RAILYARD LP | DBA COUSINS PROPERTIES LP PO BOX 744683 ATLANTA GA 30374-4683 |
| COVEY, LORI | ADDRESS ON FILE |
| COVINGTON BURLING LLP | ONE CITYCENTER 850 TENTH STREET NW WASHINGTON DC 20001 |
| COWEN EXECUTION (100,8185) | ATT HOWARD FLAXER OR PROXY MGR 3501 QUADRANGLE BLVD STE 200 ORLANDO FL 32817 |
| COWPER CORPORATE REALTY ADVISORY CRA INC | DBA CRESA MONTREAL |
| COX BUSINESS | 6205B PEACHTREE DUNWOODY RD NE ATLANTA GA 30328 |
| COX BUSINESS | PO BOX 53214 PHOENIX AZ 85072-3214 |
| COX BUSINESS | PO BOX 53249 PHOENIX AZ 85072-3249 |
| COX BUSINESS | PO BOX 53262 PHOENIX AZ 85072-3262 |
| COX BUSINESS | PO BOX 53280 PHOENIX AZ 85072-3280 |
| COX COMMUNICATIONS | PO BOX 78000 DEPT 781114 DETROIT MI 48278-1114 |
| COX COMMUNICATIONS | 6205B PEACHTREE DUNWOODY RD NE ATLANTA GA 30328 |
| COX, KELSEY | ADDRESS ON FILE |
| COX, MARIA | ADDRESS ON FILE |
| COYLE, ANDREA | ADDRESS ON FILE |
| CP 1875 K STREET LLC | CO CARR PROPERTIES 1615 L STREET NW SUITE 650 WASHINGTON DC 20036 |
| CP 1875K STREET LLC | C/O STROOCK & STROOCK & LAVAN LLP ATTN: JEFFREY R. KEITELMAN 1875 K STREET, N.W., SUITE 800 WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| CP 1875K STREET LLC | C/O CARR PROPERTIES OC LLC ATTN: ASSET MANAGEMENT 1615 L STREET, NW, SUITE 650 WASHINGTON DC 20036 |
| CP 7272 WISCONSIN AVENUE LLC | C/O 7272 WISCONSIN AVENUE TENANT LLC 115 W 18TH STREET NEW YORK NY 10011 |
| CP 7272 WISCONSIN AVENUE LLC | C/O POTOMAC LAW GROUP, PLLC 1300 PENNSYLVANIA AVENUE, N.W., SUITE 700 WASHINGTON DC 20004 |
| CP 7272 WISCONSIN AVENUE LLC | C/O CARR PROPERTIES 1615 L STREET, N.W., SUITE 650 WASHINGTON DC 20036 |
| CP 7272 WISCONSIN AVENUE LLC | C/O ARGONAUT INSURANCE COMPANY 225 WEST WASHINGTON STREET, 24TH FLOOR CHICAGO IL 60606 |
| CP 7272 WISCONSIN AVENUE LLC | C/O BANK OF AMERICA, N.A. 818 W. 7 TH STREET LOS ANGELES CA 90017 |
| CP IPERS SEATTLE LLC | CO CLARION PARTNERS 1717 MCKINNEY AVENUE SUITE 1900 DALLAS TX 75202 |
| CP/IPERS SEATTLE, LLC | C/O HAYNES AND BOONE LLP ATTN: NOAH SHAPIRO 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CP/IPERS SEATTLE, LLC | C/O THRIVENT FINANCIAL FOR LUTHERANS ATTN: LOAN ADMINISTRATION-MORTGAGE AND 901 MARQUETTE AVENUE, SUITE 2500 MINNEAPOLIS MN 55402 |
| CP/IPERS SEATTLE, LLC | C/O THRIVENT FINANCIAL FOR LUTHERANS ATTN: MORTGAGE LOAN ADMINISTRATION 625 FOURTH AVENUE SOUTH MINNEAPOLIS MN 55415 |
| CP/IPERS SEATTLE, LLC | ATTN: SPENCE SOWA 1717 MCKINNEY AVENUE, SUITE 1900 DALLAS TX 75202 |
| CP/IPERS SEATTLE, LLC | C/O URBAN RENAISSANCE PROPER ATTN: AP/ PROPERTY MANAGER 1218 3RD AVENUE, SUITE 1705 SEATTLE WA 98101 |
| CPRIME INC | 900 NORTHBROOK DR SUITE 320 FEASTERVILLETREVOSE PA 19053 |
| CR-CHICAGO 125 SOUTH CLARK STREET, LLC | DLA PIPER LLP (US) ATTNN: ALEXA STEINFATT 1251 AVENUE OF THE AMERICAS, 27 TH FLOOR NEW YORK NY 10020 |
| CR-CHICAGO 125 SOUTH CLARK STREET, LLC | CBRE, INC. PROPERTY MANAGEMENT 125 S. CLARK CHICAGO IL 60603 |
| CRAFT BEER CELLAR | 51 LEONARD STREET BELMONT MA 02478 |
| CRAFT, ALECIA | ADDRESS ON FILE |
| CRAFTY LLC DBA CRAFTY | 205 W WACKER DRIVE SUITE 1100 CHICAGO IL 60606 |
| CRAINS COMMUNICATIONS INC | 1155 GRATIOT AVE DETROIT MI 48207-2913 |
| CRAMER, CLAIRE | ADDRESS ON FILE |
| CRAMER, SHELBY | ADDRESS ON FILE |
| CRATE BARREL | 1250 TECHNY ROAD NORTHBROOK IL 60062 |
| CRAWFORD, EBONIE | ADDRESS ON FILE |
| CRAWFORD, JENNA | ADDRESS ON FILE |
| CRAWFORD, SCOTT | ADDRESS ON FILE |
| CRAYCRAFT, HANNAH | ADDRESS ON FILE |
| CRCHICAGO 125 SOUTH CLARK STREET LLC | CO DLA PIPER LLPUS 1251 AVENUE OF THE AMERICAS27TH FLOOR NEW YORK NY 10020 |
| CREATURO, ALEXANDER | ADDRESS ON FILE |
| CREDENTIAL SECS INC (5083) | DANIELLE MONTANARI/PROXY MGR 700 - 1111 W. GEORGIA ST VANCOUVER BC V6E 4T6 CANADA |
| CREEL GARCIACUELLAR AIZA Y ENRIQUEZ SC | PEDREGAL N 24 PISO 24 CIUDAD DE MEXICO 11040 MEXICO |
| CRESA GLOBAL INC | 2398 E CAMELBACK RD STE 900 PHOENIX AZ 85016-9006 |
| CRESA GLOBAL INC | 260 CALIFORNIA STREET 9TH FLOOR SAN FRANCISCO CA 94111 |
| CRESA PARTNERS BOSTON INC | DBA CRESA BOSTON 280 CONGRESS ST 10 FL BOSTON MA 02210 |
| CRESA PARTNERS OF LOS ANGELES INC | 11726 SAN VICENTE BLVD SUITE 500 LOS ANGELES CA 90049 |
| CRESA TORONTO INC BROKERAGE | DBA CRESA TORONTO 170 UNIVERSITY AVENUE SUITE 1100 TORONTO ON M5H 3B3 CANADA |
| CREST INTL NOMINEES LTD (2012) | ATT NATHAN ASHWORTH/PROXY MGR 33 CANNON ST LONDON EC4M 5SB UNITED KINGDOM |
| CRESTRON ELECTRONICS INC | 15 VOLVO DR 15 VOLVO DRIVE ROCKLEIGH NJ 07647-2507 |
| CRIBBIN, TIM | ADDRESS ON FILE |
| CRIMSON SERVICES LLC | 1980 POST OAK BLVD STE 1600 HOUSTON TX 77056-3822 |
| CRISAFULLI, GAVIN | ADDRESS ON FILE |
| CRISCUOLO, JOSEPH | ADDRESS ON FILE |
| CRISIS24 LIMITED | 2 LONDON BRIDGE LONDON SE1 9RA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CRISOL, CRYSTEL | ADDRESS ON FILE |
| CRMIT SOLUTIONS INC | 1525 MCCARTHY BLVD STE 1000 MILPITAS CA 95035-7451 |
| CROCETTI, CAMILLE | ADDRESS ON FILE |
| CROKER FIRE DRILL CORPORATION | 235 BROOKSITE DRIVE HAUPPAUGE NY 11788 |
| CRONIN, TRAVIS | ADDRESS ON FILE |
| CROSBY, ABBY KAY | ADDRESS ON FILE |
| CROSS CULTURAL BRIDGES | WAGNER COACHING LLC 21 KENNEDY CT PRINCETON NJ 08540-4638 |
| CROSS, TAYLOR | ADDRESS ON FILE |
| CROSSMARK GRAPHICS INC | 16100 WEST OVERLAND DRIVE NEW BERLIN WI 53151 |
| CROUT, JACK | ADDRESS ON FILE |
| CROW, HEATHER | ADDRESS ON FILE |
| CROWDER, ARIANA | ADDRESS ON FILE |
| CROWE, BRIANA | ADDRESS ON FILE |
| CROWE, JOHN | ADDRESS ON FILE |
| CROWELL MORING LLP | LOCKBOX PO BOX 75509 BALTIMORE MD 21275-5509 |
| CROWLEY, ADRIENNE | ADDRESS ON FILE |
| CROWN BUILDING MAINTENANCE | DBA ABLE BUILDING MAINTENANCE PO BOX 39000 DEPT 34651 SAN FRANCISCO CA 94139 |
| CROWN CASTLE FIBER LLC | PO BOX 27135 NEW YORK NY 10087-7135 |
| CROWN CASTLE FIBER LLC | PO BOX 28730 NEW YORK NY 10087-8730 |
| CROWN CASTLE FIBER LLC | 8020 KATY FREEWAY HOUSTON TX 77024 |
| CROWN FORWARDING INC | DBA CROWN RELOCATIONS 5252 ARGOSY DR HUNTINGTON BEACH CA 92649 |
| CROWN WORLDWIDE MOVING AND STORAGE LLC | 14826 WICKS BLVD SAN LEANDRO CA 94577 |
| CRPMI WEST LOOP OWNER LLC | 176 NORTH RACINE AVE STE 200 ATTN ANGELA WOOLFOLK CHICAGO IL 60607 |
| CRPMI WEST LOOP OWNER LLC | 176 N RACINE AVE STE 200 CHICAGO IL 60607 |
| CRUPPI, COREY MICHAEL | ADDRESS ON FILE |
| CRUZ, ANA SANTA | ADDRESS ON FILE |
| CRUZ, ANGELA | ADDRESS ON FILE |
| CRUZ, EDWINS | ADDRESS ON FILE |
| CRUZ, LORRAINA | ADDRESS ON FILE |
| CRUZ, VANNESSA | ADDRESS ON FILE |
| CRUZLEGRAND, JASON | ADDRESS ON FILE |
| CSA REALTY GROUP INC | 9011 MOUNTAIN RIDGE DR STE 200 AUSTIN TX 78759-7251 |
| CSB BUSINESS ADVISORY SERVICES | 20 LAWN LANE 29 THE ACADEMY LONDON SW8 1GA UNITED KINGDOM |
| CSHV 1600 7TH AVENUE, LLC | C/O MASSACHUSETTS MUTUAL LIFE INSURANCE CO BARINGS ATTN: REAL ESTATE LOAN SERVICING ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| CSHV 1600 7TH AVENUE, LLC | C/O LASALLE INVESTMENT MANAGEMENT, INC. ATTN: ASSET MANAGER 333 W. WACKER DRIVE, SUITE 2300 CHICAGO IL 60606 |
| CSHV 1600 7TH AVENUE, LLC | C/O LASALLE INVESTMENT MANAGEMENT, INC. ATTN: GENERAL COUNSEL 333 W. WACKER DRIVE, SUITE 2300 CHICAGO IL 60606 |
| CSHV 1600 7TH AVENUE, LLC | C/O CLARION PARTNERS ATTN: ASSET MANAGER 601 S. FIGUEROA STREET, SUITE 3600 LOS ANGELES CA 90017 |
| CSHV 1600 7TH AVENUE, LLC | C/O LASALLE INVESTMENT MANAGEMENT 601 UNION STREET, 28TH FLOOR SEATTLE WA 98101 |
| CSHV 1600 7TH AVENUE, LLC | C/O CSHV 7TH AVENUE, LLC ATTN: GENERAL MANAGER 1600 7TH AVE, SUITE 100 SEATTLE WA 98191 |
| CSHV 615 COLLEGE LLC | 515 S FLOWER STREET SUITE 3100 LOS ANGELES CA 90071 |
| CSHV 615 COLLEGE. LLC | C/O MORRISON & FOERSTER LLP 250 WEST 55TH STREET NEW YORK NY 10019 |
| CSHV 615 COLLEGE. LLC | C/O CBRE INC. 201 S. COLLEGE STREET, SUITE 1700 CHARLOTTE NC 28244 |
| CSHV 615 COLLEGE. LLC | C/O PCCP CREDIT VI REIT-SUB HOLDCO, LLC PCCP, LLC ATTN: SERVICING 10100 SANTA MONICA BLVD., SUITE 1000 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| CSHV 615 COLLEGE. LLC | PO BOX 102151 PASADENA CA 91030-1030 |
| CT021 ACQUISITIONS II LLC | C/O INDIGO GROUP INC. ATTN: DANIEL E. SMITH |
| CT021 ACQUISITIONS II LLC | C/O CTO REALTY GROWTH, INC. ATTN: GENERAL COUNSEL 1140 N. WILLIAMSON BLVD., SUITE 140 DAYTONA BEACH FL 32114 |
| CT021 ACQUISITIONS II LLC | ATTN: ASSET MANAGEMENT 369 N. NEW YORK AVE., SUITE 201 WINTER PARK FL 32789 |
| CTO REALTY GROWTH INC | DBA CTO21 ACQUISITIONS II LLC PO BOX 30412 TAMPA FL 33630 |
| CTRE LLC | 860 N MAIN STREET EXT WALLINGFORD CT 06492-2449 |
| CUERVO, LAUREN | ADDRESS ON FILE |
| CUETO, ERICA | ADDRESS ON FILE |
| CUEVAS, SOFIA ROJAS | ADDRESS ON FILE |
| CUFF, ADAM | ADDRESS ON FILE |
| CULLEN, CHRISTOPHER | ADDRESS ON FILE |
| CULTURE AMP INC | 548 MARKET STREET SUITE 94869 SAN FRANSICO CA 94104 |
| CUMISKEY, ADAM | ADDRESS ON FILE |
| CUMMINS, ISAURO | ADDRESS ON FILE |
| CUNDIFF, AUSTIN | ADDRESS ON FILE |
| CUNEO, ARABELLA | ADDRESS ON FILE |
| CUNHA, RENATA | ADDRESS ON FILE |
| CUPAR GRIMMOND LLC | 785 GAILEN AVE PALO ALTO CA 94303-4533 |
| CURRAN CATALOG LLC | 1932 1ST AVE SEATTLE WA 98101 |
| CURRENT REAL ESTATE ADVISORS LLC | DBA CURRENT REAL ESTATE ADVISORS 270 LAFAYETTE STREET SUITE 1205 NEW YORK NY 10012 |
| CURRY, AMALI | ADDRESS ON FILE |
| CURTIN CONVENTION EXPOSITION SERVICE INC | 2269 CHESTNUT ST STE 628 SAN FRANCISCO CA 94123-2600 |
| CURTIN, DAVID | ADDRESS ON FILE |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | CANADA |
| CUSHMAN & WAKEFIELD, INC | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CUSHMAN & WAKEFIELD, INC. | ATTN: GENERAL COUNSEL 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CUSHMAN AND WAKEFIELD DC | 225 W WACKER DR STE 3000 CHICAGO IL 60606-3007 |
| CUSHMAN WAKEFIELD | FACILITY MANAGEMENT SERVICES |
| CUSHMAN WAKEFIELD | 425 MARKET STREET SUITE 2300 SAN FRANCISCO CA 94105 |
| CUSHMAN WAKEFIELD ULC | 161 BAY STREET SUITE 1500 ONTARIO TORONTO M5J 2S1 CANADA |
| CUSHMAN WAKEFIELD US INC | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CUTTLER, MAX | ADDRESS ON FILE |
| CV LATITUDE 34 LLC | CO CLARION PARTNERS 230 PARK AVE 12TH FLOOR NEW YORK NY 10169 |
| CV LATITUDE 34, LLC | C/O CLARION PARTNERS ATTN: ASSET MANAGER 601 SOUTH. FIGUEROA STREET, SUITE 3600 LOS ANGELES CA 90017 |
| CV LATITUDE 34, LLC | C/O LINCOLN PROPERTY COMPANY ATTN: PROPERTY MANAGER 12180 MILLENNIUM LOS ANGELES CA 90094 |
| CYBERSOURCE | ATTN: CYBERSOURCE LEGAL P.O. BOX 8999 SAN FRANCISCO CA 94128-8999 |
| CYBERSOURCE CORPORATION | 900 METRO CENTRE BLVD FOSTER CITY CA 94404 |
| CYR, DESSIAH SAINT | ADDRESS ON FILE |
| CYWIAK COMPANY LLP | 19 WEST 44TH STREET SUITE 510 NEW YORK NY 10036 |
| CZ PROPERITES LLC | 400 BOWIE STREET AUSTIN TX 78703 |
| CZ PROPERTIES LLC | 1400 LAVACA STREET, SUITE 1100 AUSTIN TX 78701 |
| CZ PROPERTIES LLC | C/O CUSHMAN & WAKEFIELD, U.S., INC. ATTN: SXSW CENTER, CZ PROPERTIES LLC 200 W CESAR CHAVEZ ST., SUITE 300 AUSTIN TX 78701 |
| CZ PROPERTIES LLC | C/O METCALFE WOLFF STUART & WILLIAMS LLP 221 W. 6TH STREET, SUITE 1300 AUSTIN TX 78701 |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CZ PROPERTIES LLC | C/O GREENBELT COMMERCIAL 2516 HARRIS BLVD AUSTIN TX 78703 |
| CZ PROPERTIES LLC | C/O PACIFIC LIFE INSURANCE COMPANY ATTN: REAL ESTATE INVESTMENTS 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| CZECH, TARI CHERESE PELAEZ | ADDRESS ON FILE |
| DA, VINEY | ADDRESS ON FILE |
| DABDOUB, NATALIA | ADDRESS ON FILE |
| DABUSH, ADI | ADDRESS ON FILE |
| DADON, ASSAF | ADDRESS ON FILE |
| DAHAN, RON | ADDRESS ON FILE |
| DAHL, LENA | ADDRESS ON FILE |
| DAHLSTROM, KORY | ADDRESS ON FILE |
| DAHMAN, EMMA | ADDRESS ON FILE |
| DAILEY, MARGARET | ADDRESS ON FILE |
| DAILY, LAUREN | ADDRESS ON FILE |
| DAIWA CAPITAL MKTS AMERICA (0647) | DAVID BIALER OR PROXY MGR FIN SQ 32 OLD SLIP, 14TH FL NEW YORK NY 10005 |
| DALE, ALYXANDRIA | ADDRESS ON FILE |
| DALESSANDRO, CARLA | ADDRESS ON FILE |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | 500 ELM STREET STE 3300 DALLAS TX 75202 |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | NA DALLAS TX 75202 |
| DALLAS COUNTY UTILITY & RECLAMATION DIST | PO BOX 140035 IRVING TX 75014-0035 |
| DALLAS DOOR SUPPLY CO | 9101 CHANCELLOR ROW DALLAS TX 75247-5315 |
| DALMAU, NICOLE PADILLA | ADDRESS ON FILE |
| DALY, GREGORY | ADDRESS ON FILE |
| DALY, TRISTAN | ADDRESS ON FILE |
| DAMBRA, LEIGH F | ADDRESS ON FILE |
| DAMERON, OLIVER | ADDRESS ON FILE |
| DAMM, MICHAEL | ADDRESS ON FILE |
| DAN COMPTON | ADDRESS ON FILE |
| DANAO, RYAN | ADDRESS ON FILE |
| DANCY, MATTHEW | ADDRESS ON FILE |
| DANIEL DRAKE | ADDRESS ON FILE |
| DANIEL, BEZA | ADDRESS ON FILE |
| DANIELLA SCHWARZ | ADDRESS ON FILE |
| DANIELLE RAYE DESIGN LIMITED | 3 FOURTH VIEW AVENUE AUCKLAND 2018 NEW ZEALAND |
| DAR, HILA | ADDRESS ON FILE |
| DARAGMEH, MALAK | ADDRESS ON FILE |
| DARLING, WENDY | ADDRESS ON FILE |
| DARRAH, MATTHEW | ADDRESS ON FILE |
| DARWIN TECHNOLOGIES LIMITED | GORDON HOUSE 10 GREENCOAT PLACE LONDON SW1P1PH UNITED KINGDOM |
| DASS, CHELSEA | ADDRESS ON FILE |
| DATA2LOGISTICS LLC | 12631 WESTLINKS DRIVE STE 3 FORT MYERS FL 33913 |
| DATACAMP INC | 350 5TH AVE STE 7720 NEW YORK NY 10118-0110 |
| DATAKNOX SOLUTIONS INC | 38505 CHERRY STREET A NEWARK CA 94560 |
| DATAVERGE | 882 3RD AVENUE 8TH FLOOR BROOKLYN NY 11232 |
| DATAWATCH SYSTEMS INC | PO BOX 79845 BALTIMORE MD 21279-0845 |
| DAUTERMAN, ELIZABETH | ADDRESS ON FILE |
| DAVADA, SANDEEP | ADDRESS ON FILE |
| DAVID ESSIG | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAVID M COHEN A PROFESSIONAL LAW CORP | 5950 CANOGA AVE SUITE 605 WOODLAND HILLS CA 91367 |
| DAVID MAYLAND | ADDRESS ON FILE |
| DAVID, HERAN NADEW | ADDRESS ON FILE |
| DAVID, JESSE | ADDRESS ON FILE |
| DAVID, KELLY | ADDRESS ON FILE |
| DAVIDSON COUNTY CLERK | ATTN DAVIDSON COUNTY CLERK PO BOX 196333 NASHVILLE TN 37219-6333 |
| DAVIDSON, BLAKE | ADDRESS ON FILE |
| DAVIDSON, VICTOR | ADDRESS ON FILE |
| DAVIES, ANDREW | ADDRESS ON FILE |
| DAVIES, ERIN | ADDRESS ON FILE |
| DAVILA, AMANDA | ADDRESS ON FILE |
| DAVIS MOORE CAPITAL LLC | 2501 BLUE RIDGE RD STE 330 RALEIGH NC 27607-6479 |
| DAVIS POLK WARDWELL LLP | 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS, ALESE | ADDRESS ON FILE |
| DAVIS, BONNIE STAR | ADDRESS ON FILE |
| DAVIS, JENNIFER | ADDRESS ON FILE |
| DAVIS, KANDACE | ADDRESS ON FILE |
| DAVIS, MARK | ADDRESS ON FILE |
| DAVIS, ROBERT MASSEO | ADDRESS ON FILE |
| DAVIS, TAMEKA | ADDRESS ON FILE |
| DAVIS, ZACHARY | ADDRESS ON FILE |
| DAVY, KYLE | ADDRESS ON FILE |
| DAWODU, TYLER | ADDRESS ON FILE |
| DAWSON, KARA | ADDRESS ON FILE |
| DAWSON, PATRICK | ADDRESS ON FILE |
| DAY, CORTNI | ADDRESS ON FILE |
| DAYTON, DOMINICA | ADDRESS ON FILE |
| DAZA, NELSON | ADDRESS ON FILE |
| DBCS | 2222 PONCE DE LEON BLVD FL 3 CORAL GABLES FL 33134-5025 |
| DC DEPARTMENT OF REGULATORY | 1100 4TH STREET SW WASHINGTON DC 20024 |
| DC SALES USE TAX RETURN FR800 M | 1101 4TH STREET SW STE 270 WEST WASHINGTON DC DC 20024 |
| DE LA CANCELA, MILAGROS | ADDRESS ON FILE |
| DE LA CRUZ, ANDRE | ADDRESS ON FILE |
| DE LA CRUZ, JAYLEEN | ADDRESS ON FILE |
| DE LA HOZ, CYNTHIA G | ADDRESS ON FILE |
| DE LA TORRE, MELISSA | ADDRESS ON FILE |
| DE LA VEGA ORTIZ, VICTOR | ADDRESS ON FILE |
| DE LOS SANTOS, LUIS | ADDRESS ON FILE |
| DE PAIVA, FELIPPE ALVES | ADDRESS ON FILE |
| DE SABOIA, FERNANDA ELIAS | ADDRESS ON FILE |
| DEAL PATH INC | 300 CALIFORNIA ST STE 200 SAN FRANCISCO CA 94104-1410 |
| DEALHACK INC | 31140 BROADVIEW AVE ONTARIO TORONTO M4M 0A8 CANADA |
| DEAN, HANNAH | ADDRESS ON FILE |
| DEARBORN PARTNERS LP DBA SOF DEARBORN LP | 1601 WASHINGTON AVENUE SUITE 800 MIAMI BEECH FL 33139 |
| DEASY, MAIRIN | ADDRESS ON FILE |
| DEATON, AMY | ADDRESS ON FILE |
| DEBEVOISE PLIMPTON LLP | 919 THIRD AVENUE NEW YORK NY 10022 |
| DECLAN ODONNELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEDINSKY, CALLIE | ADDRESS ON FILE |
| DEFRANCESCO, DEANNA | ADDRESS ON FILE |
| DEFRENNE, NATHALIE | ADDRESS ON FILE |
| DEJELO, JEFFREY JOHN | ADDRESS ON FILE |
| DEKALB COUNTY TAX COMMISSIONER | ATTN DEKALB COUNTY TAX COMMISSIONER PROPERTY TAX DIVISION PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKOSTER, MELISSA | ADDRESS ON FILE |
| DEL CAMPO, JUAN PEDRO | ADDRESS ON FILE |
| DEL ORBE, DANYELI RODRIGUEZ | ADDRESS ON FILE |
| DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY PO BOX 8931 WILMINGTON DE 19899-8931 |
| DELAY, MARYCAITLIN | ADDRESS ON FILE |
| DELCHOP, JULIANNA | ADDRESS ON FILE |
| DELESIA A WATSON DBA LIFE IS DELEESH LLC | 245 E 124TH ST 12L NEW YORK NY 10035 |
| DELLA, ANNA | ADDRESS ON FILE |
| DELLICARPINI, GIANNA | ADDRESS ON FILE |
| DELLINGER, LEIGHTON | ADDRESS ON FILE |
| DELLOSSO, CHRISTIAN | ADDRESS ON FILE |
| DELOITTE AND TOUCHE LLP SINGAPORE | 6 SHENTON WAY OUE DOWNTOWN 2 3300 SINGAPORE 068809 SINGAPORE |
| DELOITTE ISRAEL CO | MENAHEM BEGIN 132 TEL AVIV DISTRICT TELAVIV 6701101 ISRAEL |
| DELOITTE TAX LLP | 4022 SELLS DRIVE HERMITAGE TN 37076 |
| DELOITTE TAX SERVICES SDN BHD | LEVEL 16 MENARA LGB 1 JLN WAN KADIR TAMAN TUN DR ISMAIL TERENGGANU KUALA LUMPUR 60000 MALAYSIA |
| DELOITTE TRANS BUS ANALYTICS LLP | DELOITTE TRANS AND BUS ANALYTICS DALLAS TX 75284 |
| DELOUVRIER, ISABELLE | ADDRESS ON FILE |
| DELTA CONNECTS INC | 10 CENTRE DRIVE MONROE NJ 08831 |
| DELUCA, ALLIE | ADDRESS ON FILE |
| DEMAITER, GREGORY | ADDRESS ON FILE |
| DEMAKIS, NIKI | ADDRESS ON FILE |
| DEMAND MEDIA | 1655 26TH ST SANTA MONICA CA 90404-4016 |
| DEMARINIS, NICHOLAS | ADDRESS ON FILE |
| DEMARTIN, NICHOLAS RAYMOND | ADDRESS ON FILE |
| DEMATTEIS, JARED | ADDRESS ON FILE |
| DEMELO, CARLIE | ADDRESS ON FILE |
| DEMPSEY, EMILY | ADDRESS ON FILE |
| DENLER, REBEKAH | ADDRESS ON FILE |
| DENNEMEYER CO LLC | 2 N RIVERSIDE PLZ STE 1500 CHICAGO IL 60606-2608 |
| DENVER CIVIC VENTURES INC | 1515 ARAPAHOE ST T3100 DENVER CO 80202-3150 |
| DEPALMA, VINNIE | ADDRESS ON FILE |
| DEPARTMENT OF CODE COMPLIANCE SERVICES | ATTN: CONSUMER HEALTH DIVISION 7901 GOFORTH RD DALLAS TX 75238 |
| DEPARTMENT OF STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION 1 ASHBURTON PLACE, 12TH FL BOSTON MA 02108-1608 |
| DEPAZ, NATHAN | ADDRESS ON FILE |
| DEPINHO, MICHAEL | ADDRESS ON FILE |
| DEPONTBRIAND, JULIE | ADDRESS ON FILE |
| DEPT OF HEALTH AND MENTAL HYGIENE | 4209 28TH ST LONG ISLAND NY 11101 |
| DERIADA, JAMIE L | ADDRESS ON FILE |
| DEROSE, COLETTE | ADDRESS ON FILE |
| DERRICK, REAGAN | ADDRESS ON FILE |
| DERSHOWITZ, SAMANTHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DERUSSY, ANDRE | ADDRESS ON FILE |
| DERY, JOHN R | ADDRESS ON FILE |
| DESAI, KINJOL M | ADDRESS ON FILE |
| DESCARTES US HOLDINGS INC | DBA DESCARTES SYSTEMS USA LLC 2030 POWERS FERRY ROAD SE SUITE 350 ATLANTA GA 30339-5066 |
| DESIGN HOLDINGS INC | DBA DANISH DESIGN STOREDESIGN PUBLIC GROUP DESIGN PUBLIC 8707 WASHINGTON BLVD CULVER CITY CA 90232 |
| DESIGN REPUBLIC PARTNERS ARCHITECTS LLP | DBA DESIGN REPUBLIC PARTNERS 501 MADISON AVENUE 11TH FLOOR NEW YORK NY 10022 |
| DESIGN WITHIN REACH INC DBA HAY | 711 CANAL ST STAMFORD CT 06902 |
| DESIREE WILKINS | ADDRESS ON FILE |
| DESJARDINS SECS INC.(5028) | ATT KARLA DIAZ/VALUERS MOB. 2 COMPLEXE DESJARDINS TOUR EST NIVEAU 62 MONTREAL QC H5B 1B4 CANADA |
| DESLER, ELIZABETH | ADDRESS ON FILE |
| DESLIS, LOUIS ANDREW | ADDRESS ON FILE |
| DESOTO, DOMINIC | ADDRESS ON FILE |
| DESSAINT, TRACY | ADDRESS ON FILE |
| DESTEFANI, MIKAELA | ADDRESS ON FILE |
| DETERT, ELINOR | ADDRESS ON FILE |
| DETHLEFSEN, TAMARA | ADDRESS ON FILE |
| DETTORRE, DANIELLE | ADDRESS ON FILE |
| DETWEILER, JULIA | ADDRESS ON FILE |
| DEUTSCHE BANK (2690) | ATT REORG MGR 5022 GATE PKWY STE 200 JACKSONVILLE FL 32256 |
| DEUTSCHE BANK AG, NEW YORK BRANCH | ATTN: GENERAL COUNSEL 60 WALL STREET, 10TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 345 PARK AVENUE, 14TH FLOOR NEW YORK NY 10154 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN: VICE PRESIDENT STRUCTURED LENDER 345 PARK AVENUE, 14TH FLOOR NEW YORK NY 10154 |
| DEVARDO, DANIELLE | ADDRESS ON FILE |
| DEVEREAUX, ANDRE | ADDRESS ON FILE |
| DEVICENTE, SANTHIAGO | ADDRESS ON FILE |
| DEVINE, SHANE | ADDRESS ON FILE |
| DEVONSHIRE PARKING ENTERPRISES LP | 4011 COMMERCE ST DALLAS TX 75226-1712 |
| DEXTER, SHANNON | ADDRESS ON FILE |
| DG INVESTMENT INTERMEDIATE HOLDINGS LLC | DBA CONVERGINT TECHNOLOGIES LLC 35257 EAGLE WAY CHICAGO IL 60678-1352 |
| DHILLON, NEHA | ADDRESS ON FILE |
| DIAL IQ INC | 3680 TAMARACK AVE SOUTH LAKE TAHOE CA 96150-9006 |
| DIALOGTECH INC | 300 W ADAMS STREET CHICAGO IL 60606 |
| DIAZ, ADALIZA | ADDRESS ON FILE |
| DIAZ, ALEJANDRA | ADDRESS ON FILE |
| DIAZ, ANDRES | ADDRESS ON FILE |
| DIAZ, CHRISTIAN JONATHAN | ADDRESS ON FILE |
| DIAZ, SHAMETH | ADDRESS ON FILE |
| DIAZ, TIFFANY | ADDRESS ON FILE |
| DICK, CELIA | ADDRESS ON FILE |
| DICKEY, ASHLIE | ADDRESS ON FILE |
| DIDELOT, CAROLINE | ADDRESS ON FILE |
| DIDIO, CAMILLE | ADDRESS ON FILE |
| DIEFENBECK, DAVID | ADDRESS ON FILE |
| DIENES, JOSEPH | ADDRESS ON FILE |
| DIETER, LINDSEY | ADDRESS ON FILE |
| DIFIORE, ALEXA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DIGIOIA, BROOKE | ADDRESS ON FILE |
| DIGIROLAMO, ALYSSA | ADDRESS ON FILE |
| DILDAY, LAURA | ADDRESS ON FILE |
| DILIGENT CORPORATION | 1111 19TH STREET NW 9TH FLOOR WASHINGTON DC 20036 |
| DILLON, SARAH | ADDRESS ON FILE |
| DILONE, FRANCESCA | ADDRESS ON FILE |
| DILONE, JHON | ADDRESS ON FILE |
| DIMARTINO, SIERRA | ADDRESS ON FILE |
| DIMOND, ANNA | ADDRESS ON FILE |
| DINER, DAVID | ADDRESS ON FILE |
| DINH, JASON | ADDRESS ON FILE |
| DINNEEN, SEAN | ADDRESS ON FILE |
| DIPAOLA, TATIANA | ADDRESS ON FILE |
| DIPASQUALE, CAREY | ADDRESS ON FILE |
| DIPIERO, DIANDRA LAUREN | ADDRESS ON FILE |
| DIRECT ENERGY BUSINESS LLC | DIRECT ENERGY BUSINESS MARKETING LLC DBA DIRECT ENERGY BUSINESS 12 GREENWAY PLAZA SUITE 250 HOUSTON TX 77046 |
| DIRECT ENERGYNRG | PO BOX 70220 PHILADELPHIA PA 19176-0220 |
| DIRECT ENERGYNRG | ONE SHELL PLAZA 901 LOUISIANA ST HOUSTON TX 77002 |
| DIROXX LTD | 23 KENNEDY AVE GLOBE HOUSE 4TH FLOOR NICOSIA 1075 CYPRUS |
| DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE 1101 4TH ST SW 270 WASHINGTON DC DC 20024 |
| DISTRICT OF COLUMBIA TREASURER | 1101 4TH ST SW 270 WASHINGTON DC DC 20024 |
| DITCHFIELD, JULIE | ADDRESS ON FILE |
| DIXON, MATTHEW | ADDRESS ON FILE |
| DIXON, NICOLE A | ADDRESS ON FILE |
| DIZON, JOSECELSO | ADDRESS ON FILE |
| DIZON, KAYLA | ADDRESS ON FILE |
| DJ STEIN LLC | 603 S MAPLE AVE GLEN ROCK NJ 07452-1853 |
| DJMAL, ARY | ADDRESS ON FILE |
| DJUHADI, MARCUS | ADDRESS ON FILE |
| DLA PIPER CANADA LLP | 2800 PARK PLACE 666 BURRARD STREET BRITISH COLUMBIA VANCOUVER V6C 2Z7 CANADA |
| DLA PIPER LLP (US) | PO BOX 75190 BALTIMORE MD 21275 |
| DLA PIPER LLP (US) | 33 ARCH STREET, 26TH FLOOR BOSTON MA 02110 |
| DLA PIPER LLP (US) | 444 WEST LAKE STREET SUITE 900 CHICAGO IL 60606-0089 |
| DLA PIPER UK LLP | 3 NOBLE STREET LONDON EC2V7EE UNITED KINGDOM |
| DLR GROUP INC | 700 SOUTH FLOWER STREET 22ND FLOOR LOS ANGELES CA 90017 |
| DMG PROFESSIONAL CLEANING SERVICES INC | PO BOX 550804 HOUSTON TX 77255-0804 |
| DMI TECHNOLOGIES | 14900 GRAND RIVER RD STE 100 FORT WORTH TX 76155-2749 |
| DO, BRIAN | ADDRESS ON FILE |
| DO, THOMAS | ADDRESS ON FILE |
| DOATI, ROB | ADDRESS ON FILE |
| DOCKER INC | 3790 EL CAMINO REAL 1052 PALO ALTO CA 94306-3314 |
| DODD, KAELYN | ADDRESS ON FILE |
| DODDI, CHITTI VEER RAJU | ADDRESS ON FILE |
| DODSON, BLAIR JASMINE | ADDRESS ON FILE |
| DODSON, THOMAS | ADDRESS ON FILE |
| DOHERTY, CHARLOTTE | ADDRESS ON FILE |
| DOHERTY, GARY | ADDRESS ON FILE |
| DOHERTY, GINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOLP 205 LEASEHOLD LLC | ONE BRYANT PARK49TH FLOOR NEW YORK NY 10036 |
| DOMAIN NORTHSIDE OFFICE PROP OWNER LP | PO BOX 207875 DALLAS TX 75320 |
| DOMAIN NORTHSIDE OFFICE PROPERTY OWNER | C/O JPMORGAN CHASE BANK, NA. ATTN: MANAGER, REAL ESTATE GROUP 2200 ROSS AVENUE, FLOOR 09 DALLAS TX 75201-2787 |
| DOMAIN NORTHSIDE OFFICE PROPERTY OWNER | 1819 WAZEE STREET DENVER CO 80202 |
| DOMANI INSPECTION SERVICES | 226 EAST MERRICK ROAD VALLEY STREAM NY 11580 |
| DOME CONSTRUCTION CORPORATION | 393 EAST GRAND AVE SOUTH SAN FRANCISCO CA 94080 |
| DOMINGO, DANA | ADDRESS ON FILE |
| DOMINGO, MICHAEL | ADDRESS ON FILE |
| DOMINION NEON INC | DBA GROUPE ENSEIGNES DOMINION |
| DOMO, JOSEPH | ADDRESS ON FILE |
| DONALDSON, HOPE | ADDRESS ON FILE |
| DONALDSON, NOELLE | ADDRESS ON FILE |
| DONAWA, CARLEEN | ADDRESS ON FILE |
| DONG, CLIFFORD | ADDRESS ON FILE |
| DONKEL, AMY | ADDRESS ON FILE |
| DONMEZ, SOPHIE | ADDRESS ON FILE |
| DONNELLY MECHANICAL CORP | 9659 22ND STREET QUEENS VILLAGE NY 11429 |
| DONOGHUE, MICHAEL | ADDRESS ON FILE |
| DONOVAN, DYLAN | ADDRESS ON FILE |
| DONOVAN, ELISABETH | ADDRESS ON FILE |
| DONOVAN, KEVIN | ADDRESS ON FILE |
| DONVITO, CHRISTINE | ADDRESS ON FILE |
| DORCELIEN, STEVEN | ADDRESS ON FILE |
| DORSEY, BRIANNA NICOLE | ADDRESS ON FILE |
| DORTICOS, MANUEL | ADDRESS ON FILE |
| DOTSON, JEWEL | ADDRESS ON FILE |
| DOUANGCHANH, ROCKY | ADDRESS ON FILE |
| DOUBLE UP HOLDINGS LLC | 1175 PEACHTREE ST NE STE 1000 ATLANTA GA 30361-3542 |
| DOUGHERTY, TAYLOR | ADDRESS ON FILE |
| DOUGLAS ELLIMAN REALTY LLC | 575 MADISON AVE 4TH FLOOR NEW YORK NY 10022-2511 |
| DOUGLAS EMMETT 2014, LLC | DOUGLAS EMMETT MANAGEMENT, LLC ATTN: DIRECTOR OF PROPERTY MANAGEMENT 1299 OCEAN AVENUE, SUITE 1000 SANTA MONICA CA 90401 |
| DOUGLAS EMMETT PROPERTIES LP | DBA DOUGLAS EMMETT 2014 LLC DE LINCOLN WILSHIRE LLC 1299 OCEAN AVENUE SUITE 1000 SANTA MONICA CA 90401 |
| DOUGLAS RICARDO MOORE | 4701 W. LOVERS LANE DALLAS TX 75209 |
| DOUGLAS, SARA | ADDRESS ON FILE |
| DOVE, LATOYA | ADDRESS ON FILE |
| DOWNES, CHARIF | ADDRESS ON FILE |
| DOWNING, WILLIAM JARED | ADDRESS ON FILE |
| DOWNTOWN DENVER INC | 1515 ARAPAHOE ST TOWER 3 SUITE 100 DENVER CO 80202-3150 |
| DOX, BELEN | ADDRESS ON FILE |
| DP LEASEHOLD (ILLINOIS) LLC | C/O ASH, ANOS, FREEDMAN & LOGAN LLC ATTN: LAWRENCE M. FREEDMAN 95 REVERE DRIVE, UNIT G NORTHBROOK IL 60062 |
| DP LEASEHOLD (ILLINOIS) LLC | ATTN: SCOTT LATTER 3201 OLD GLENVIEW ROAD WILMETTE IL 60091 |
| DP LEASEHOLD (ILLINOIS) LLC | C/O DP LEASEHOLD (ILLINOIS) L.L.C. THE ALTER GROUP, LTD ATTN: MR. RONALD SIEGEL 3201 OLD GLENVIEW RD, SUITE 302 WILMETTE IL 60091 |
| DP LEASEHOLD (ILLINOIS) LLC | C/O ALTER ASSET MANAGEMENT L.L.C ATTN: SAMUEL F GOULD 1980 SPRINGER DRIVE LOMBARD IL 60148 |
| DP LEASEHOLD (ILLINOIS) LLC | C/O CHAPMAN SPINGOLA LLP ATTN: ROBERT A. CHAPMAN 190 SOUTH LASALLE STREET, |

| Claim Name | Address Information |
|---|---|
| DP LEASEHOLD (ILLINOIS) LLC | SUITE 3850 CHICAGO IL 60603 |
| DP LEASEHOLD (ILLINOIS) LLC | C/O BANK OF AMERICA, N.A. 110 NORTH WACKER DRIVE CHICAGO IL 60606 |
| DP LEASEHOLD ILLINOIS LLC | 1980 SPRINGER DRIVE LOMBARD IL 60148 |
| DPR CONSTRUCTION A GENERAL PARTNERSHIP | 1450 VETERANS BLVD REDWOOD CITY CA 94063 |
| DRAFT BEER SERVICES OF ATLANTA INC | PO BOX 848 FAYETTEVILLE GA 30214 |
| DRAKE, DANIEL | ADDRESS ON FILE |
| DRAPER, AIDAN | ADDRESS ON FILE |
| DRAZIN, JORDANNA | ADDRESS ON FILE |
| DREAM OFFICE LP | C/O DOMC DEPT 11049 30 ADELAIDE STREET EAST, SUITE 301, STATE STREET FINANCIAL CENTRE TORONTO ON M5C 3H1 CANADA |
| DREAM OFFICE LP | C/O DUNDEAL SUMMER 2011 COLLECTION (GP) INC. 30 ADELAIDE STREET EAST, SUITE 301, STATE STREET FINANCIAL CENTRE TORONTO ON M5C 3H1 CANADA |
| DREAMERS OF DAY LLC | 7250 DALLAS PKWY STE 400 PLANO TX 75024-4931 |
| DREAMI | 198 CREST RD REDWOOD CITY CA 94062-2309 |
| DREAMTEK INC | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DRIGGERS, TAYLOR | ADDRESS ON FILE |
| DRIVEWEALTH, LLC (2402) | ATT PROXY MGR 15 EXCHANGE PL JERSEY CITY NJ 07302 |
| DROOKS, AARON | ADDRESS ON FILE |
| DROSCHE, MARIE | ADDRESS ON FILE |
| DRUM, SAVANNAH | ADDRESS ON FILE |
| DRUMLEVICH, OMRI | ADDRESS ON FILE |
| DS BAXLEY INC | 6571 LAS POSITAS RD LIVERMORE CA 94551-5157 |
| DS BENEFICIAL HOLDINGS LLC | DBA WORKPLACE OPTIONS LLC 2912 HIGHWOODS BLVD SUITE 100 RALEIGH NC 27604 |
| DTRT 1449 WOODWARD LLC | 1092 WOODWARD AVE DETROIT MI 48226 |
| DTRT 1449 WOODWARD LLC | C/O BEDROCK 630 WOODWARD AVENUE DETROIT MI 48226 |
| DTRT 1449 WOODWARD LLC | C/O HANIGMAN MILLER SCHWARTZ AND COHN LLP 660 WOODWARD AVENUE, 2290 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| DTRT 1449 WOODWARD LLC | C/O FIFTH THIRD BANK ONE WOODWARD AVE, SUITE 2600, MD JOWBT1 DETROIT MI 48226 |
| DTRT 1449 WOODWARD LLC | 630 WOODWARD AVE DETROIT MI 48226-3438 |
| DTS OFFICE HOLDINGS LLC | CO THE HOWARD HUGHES CORPORATION 10845 GRIFFITH PEAK DR 160 LAS VEGAS NV 89135 |
| DTS OFFICE HOLDINGS, LLC | C/O WELLS FARGO BANK 600 S. 4TH STREET, MAC N9300-085 MINNEAPOLIS MN 55415 |
| DTS OFFICE HOLDINGS, LLC | C/O WELLS FARGO BANK 1445 ROSS AVENUE, 48TH FLOOR DALLAS TX 75202 |
| DTS OFFICE HOLDINGS, LLC | C/O THE HOWARD HUGHES CORPORATION ATTN: GENERAL COUNSEL 13355 NOEL RD, ONE GALLERIA TWR, 22ND FL DALLAS TX 75240 |
| DTS OFFICE HOLDINGS, LLC | C/O THE HOWARD HUGHES CORPORATION ATTN: GENERAL COUNSEL 9950 WOODLOCH FOREST DRIVE, SUITE 1100 THE WOODLANDS TX 77380 |
| DTS OFFICE HOLDINGS, LLC | C/O WESTERN ALLIANCE BANK 2700 W. SAHARA AVENUE LAS VEGAS NV 89102 |
| DTS OFFICE HOLDINGS, LLC | C/O THE HOWARD HUGHES CORPORATION ATTN: LEGAL DEPARTMENT 10801 WEST CHARLESTON BLVD., SUITE 300 LAS VEGAS NV 89135 |
| DTZ WORLDWIDE LIMITED UK | ATTN GENERAL COUNSEL 225 W WACKER DR STE 2000 CHICAGO IL 60606-1270 |
| DUARTE, DAVID | ADDRESS ON FILE |
| DUARTE, YANLLERLINE | ADDRESS ON FILE |
| DUBOIS, MADELINE | ADDRESS ON FILE |
| DUBON, GLENDA | ADDRESS ON FILE |
| DUCO LABORATORIO DE DISENO SA DE CV | DBA DUCO 16 DE SEPTIIEMBRE 33 CDMX 08310 MEXICO |
| DUFF, RICHARD ANGUS | ADDRESS ON FILE |
| DUFTLER, MENDEL | ADDRESS ON FILE |
| DUKEROSATI, MATTHEW | ADDRESS ON FILE |
| DUMB MONEY LLC | 75 VARICK ST FL 9 NEW YORK NY 10013-1917 |
| DUNCAN, JOSEF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUNDEAL SUMMER 2011 COLLECTION GP INC | DBA DREAM OFFICE LP |
| DUNHAM, BENJAMIN | ADDRESS ON FILE |
| DUNLEAVY, AMY THERESE | ADDRESS ON FILE |
| DUNNE, DANIELLE | ADDRESS ON FILE |
| DUONG, BRIAN | ADDRESS ON FILE |
| DUONG, DANNY LEE | ADDRESS ON FILE |
| DUONG, THAO HA | ADDRESS ON FILE |
| DUPONT, BROCK | ADDRESS ON FILE |
| DUPONT, KANE | ADDRESS ON FILE |
| DUQUESNEL, LEO | ADDRESS ON FILE |
| DURAN, WANDA | ADDRESS ON FILE |
| DURANT, NICHOLE | ADDRESS ON FILE |
| DURASERV CORP DBA JUST RITE EQUIPMENT | 22713 COMMERCE CENTER CT 176 STERLING VA 20166 |
| DURHAM COUNTY TAX COLLECTOR | 201 EAST MAIN STREET 3RD FLOOR ADMINISTRATION BUILDING II DURHAM NC 27701 |
| DURHAM ID P1 OWNER 2 LLC | 260 FRANKLIN ST SUITE 1920 BOSTON MA 02110 |
| DUSZAK, JOSEPH | ADDRESS ON FILE |
| DUTCH TAX AUTHORITY | TAX ADMINISTRATION DEPARTMENT OF INTERNATIONAL ISSUES KLOOSTERWEG 22 PO BOX 2865 DJ HEERLEN 6401 NETHERLANDS |
| DUVA, SOPHIA | ADDRESS ON FILE |
| DUVERNE, MARVIN | ADDRESS ON FILE |
| DUZER, SHANNON VAN | ADDRESS ON FILE |
| DWF V 311 W 43RD, LLC | DIVCO WEST REAL ESTATE SERVICES, LLC 540 MADISON AVENUE, 19 TH FLOOR NEW YORK NY 10022 |
| DWF V 311 W 43RD, LLC | DIVCO WEST REAL ESTATE SERVICES, INC. 200 STATE STREET, 12TH FLOOR BOSTON MA 02109 |
| DWF V 311 W 43RD, LLC | DIVCO WEST REAL ESTATE SERVICES, LLC ATTN: CORPORATE COUNSEL 301 HOWARD STREET, SUITE 2100 SAN FRANCISCO CA 94105 |
| DWF V OT REIT LLC | DBA DWF V 311 W 43RD LLC CO DIVCO WEST REAL ESTATE SERVICES LLC 301 HOWARD STREET SUITE 2100 SAN FRANCISCO CA 94105 |
| DWYER, BEN | ADDRESS ON FILE |
| DWYER, BRIAN | ADDRESS ON FILE |
| DWYER, THOMAS | ADDRESS ON FILE |
| DYAKOVSKAYA, ANASTASIA | ADDRESS ON FILE |
| DYAL, NICHOLAS | ADDRESS ON FILE |
| DYBALA, COLLEEN | ADDRESS ON FILE |
| DYER, DEVIN | ADDRESS ON FILE |
| DYKE, JESSE VAN | ADDRESS ON FILE |
| DYKES, PAUL | ADDRESS ON FILE |
| DYNACONS SYSTEMS AND SOLUTIONS LTD | 78 RATNAJYOT INDUSTRIAL ESTATE IRLA LANE MUMBAI 400056 INDIA |
| DYNAMIC BUSINESS SERVICES LTD | THE NORTH RANGE 4 HAREWOOD YARD HAREWOOD ESTATE HAREWOOD LEEDS LS17 9LF UNITED KINGDOM |
| DYNAMO ENERGY HUB INC | 20 PORTSMOUTH AVE STE 1 STRATHAM NH 03885-6528 |
| DYNATROL OFFICE TECHNOLOGIES LLC | 13719 GAMMA RD DALLAS TX 75244-4409 |
| DYSON, STANLEY | ADDRESS ON FILE |
| E GYM INC | 300 PARK AVENUE NEWYORK NY 10022 |
| E REALTY INTERNATIONAL CORP | 3907 PRINCE ST STE 4D FLUSHING NY 11354-5308 |
| E2Y COMMERCE SL | E2Y COMMERCE SL VALENCIA 46005 SPAIN |
| EA DESIGN GROUP LLC | 942 52ND STREET BROOKLYN NY 11219-4002 |
| EA VENTURES LLC | 6300 W 79TH ST LOS ANGELES CA 90045-1415 |
| EARTHTEK | 2310 W INTERSTATE 20 STE 202 ARLINGTON TX 76017-1678 |

| Claim Name | Address Information |
| --- | --- |
| EASTERN JANITORIAL | 170 US HIGHWAY 206 HILLSBOROUGH NJ 08844-4154 |
| EASTERN SECURITY CORP | 120 BROADWAY 36TH FL NEW YORK NY 10271 |
| EASTON, SHADA | ADDRESS ON FILE |
| EASTWARD CAPITAL PARTNERS | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| EASTWARD FUND MANAGEMENT | 432 CHERRY ST WEST NEWTON MA 02465-2029 |
| EBERE, FRANK | ADDRESS ON FILE |
| EBERHART, MACKENZIE | ADDRESS ON FILE |
| EBNER, KURT | ADDRESS ON FILE |
| EBRAHIMI, KEVIN | ADDRESS ON FILE |
| EBRON, GABRIELLE | ADDRESS ON FILE |
| EBSENERGY BILLING SERVICE | PO BOX 210 GOSHEN IN 46527 |
| ECAY, HANNAH | ADDRESS ON FILE |
| ECHELON WORKPLACE LTD | 6 ST CROSS STREET LONDON EC1N 8UB UNITED KINGDOM |
| ECK, JORDAN | ADDRESS ON FILE |
| ECK, KIERSTIN | ADDRESS ON FILE |
| ECKER, MISSY | ADDRESS ON FILE |
| ECKHAUS, JAKE | ADDRESS ON FILE |
| ECKLEY, SAMANTHA | ADDRESS ON FILE |
| ECOPRINTQ INC | 14261 COMMERCE WAY SUITE 101 MIAMI LAKES FL 33016 |
| ECOVADIS SAS | 43 AVENUE DE LA GRANDE ARMEE ILEDEFRANCE PARIS 75116 FRANCE |
| EDEN TECHNOLOGIES INC DBA EDEN | 54 GILBERT STREET SAN FRANCISSCO CA 94103 |
| EDIFICE LLC | PO BOX 36349 CHARLOTTE NC 28236-6349 |
| EDISON ENERGY GROUP INC | DBA EDISON ENERGY LLC 26082 NETWORK PLACE CHICAGO IL 60673-1260 |
| EDMISTON, STEFAN | ADDRESS ON FILE |
| EDNIE, PATRICK | ADDRESS ON FILE |
| EDUT, INBAR | ADDRESS ON FILE |
| EDWARD JONES (0057,5012) | ATT DEREK ADAMS OR PROXY DEPT CORPORATE ACTS & DISTRIBUTION 12555 MANCHESTER RD ST. LOUIS MO 63131 |
| EDWARD PRIBYL | ADDRESS ON FILE |
| EDWARDS, ANNE | ADDRESS ON FILE |
| EDWARDS, ARIANA | ADDRESS ON FILE |
| EDWARDS, ARION | ADDRESS ON FILE |
| EDWARDS, CAITLIN | ADDRESS ON FILE |
| EDWARDS, DEENA | ADDRESS ON FILE |
| EDWIN, MAYA | ADDRESS ON FILE |
| EFFIQ LTD | 21385 MARINA COVE CIR APT E13 AVENTURA FL 33180 |
| EFOUNDERS SA | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| EFRON, BENJAMIN | ADDRESS ON FILE |
| EGE, DANIEL | ADDRESS ON FILE |
| EGGELSTON, MICHAEL | ADDRESS ON FILE |
| EGNATCHIK, ROBERT | ADDRESS ON FILE |
| EIB STUDIO SQUARE LLC | C/O METROPOLITAN COMMERCIAL BANK 99 PARK AVENUE NEW YORK NY 10016 |
| EIB STUDIO SQUARE LLC | C/O ROSENBERG & ESTIS, P.C. 733 THIRD AVENUE NEW YORK NY 10017 |
| EIB STUDIO SQUARE LLC | C/O VANBARTON GROUP LLC ATTN: LEGAL DEPARTMENT 420 LEXINGTON AVENUE, SUITE 900 NEW YORK NY 10170 |
| EIB STUDIO SQUARE LLC | C/O MORITT HOCK & HAMROFF LLP 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| EINSTEIN, JAMES | ADDRESS ON FILE |
| EISENBERG, JASPER | ADDRESS ON FILE |
| EISENBERG, ZOE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EISNER, JAKE | ADDRESS ON FILE |
| EKONG, JEFFREY | ADDRESS ON FILE |
| ELABDIN, SARA ZEIN | ADDRESS ON FILE |
| ELABED, RASHAD | ADDRESS ON FILE |
| ELEVATE GROWTH PARTNERS LLC | 901 W 9TH STREET SUITE 110 AUSTIN TX 78703 |
| ELITE SERVICE GROUP LLC | 40 W 27TH ST 6TH FLOOR NEW YORK NY 10001 |
| ELIVERT, CLAUDE | ADDRESS ON FILE |
| ELIZABETH OREA | ADDRESS ON FILE |
| ELKINS KALT WEINTRAUB | REUBEN GARTSIDE LLP 2049 CENTURY PARK EAST, SUITE 2700 LOS ANGELES CA 90067 |
| ELKINS, FERREL NICHOLAI | ADDRESS ON FILE |
| ELKO, TYLER | ADDRESS ON FILE |
| ELLERMANN, TREVOR | ADDRESS ON FILE |
| ELLIMAN, DOUGLAS | ADDRESS ON FILE |
| ELLIOTT, JOJO | ADDRESS ON FILE |
| ELLIS, AARON | ADDRESS ON FILE |
| ELLIS, ANNE ELIZABETH | ADDRESS ON FILE |
| ELLIS, HANNAH LEE | ADDRESS ON FILE |
| ELLIS, KAYLA | ADDRESS ON FILE |
| ELLIS, KURT | ADDRESS ON FILE |
| ELLIS, MARCUS | ADDRESS ON FILE |
| ELLISON, MARTHEL | ADDRESS ON FILE |
| ELLISTON, AZHANE | ADDRESS ON FILE |
| ELLUMNET | 2323 BRYAN ST SUITE 1500 DALLAS TX 75201 |
| ELLUMNET | PO BOX 140778 DALLAS TX 75214 |
| ELMORE, COURTNEY | ADDRESS ON FILE |
| ELNAKHAL, AYAH | ADDRESS ON FILE |
| ELP 8 LLC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| ELROM, LIOR | ADDRESS ON FILE |
| ELSHAFEI, SUZANNE | ADDRESS ON FILE |
| EMBARCADERO CENTER ASSOCIATES | C/O BOSTON PROPERTIES, INC ATTN: GENERAL COUNSEL 800 BOYLSTON STREET, SUITE 1900 BOSTON MA 02199 |
| EMBARCADERO CENTER ASSOCIATES | C/O ALLEN MATKINS LEEK GAMBLE MALLORY & NATSIS LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| EMBARCADERO CENTER ASSOCIATES | C/O BOSTON PROPERTIES LIMITED PARTNERSHIP ATTN: REAL ESTATE DEPARTMENT LOBBY LEVEL, SUITE ONE SAN FRANCISCO CA 94111 |
| EMBARCADERO CENTER ASSOCIATES | C/O BOSTON PROPERTIES LIMITED PARTNERSHIP ATTN: REGIONAL COUNSEL LOBBY LEVEL, SUITEONE SAN FRANCISCO CA 94111 |
| EMBARCADERO CENTER ASSOCIATES | C/O BOSTON PROPERTIES LIMITED PARTNERSHIP LOBBYLEVEL, SUITE ONE SAN FRANCISCO CA 94111 |
| EMBARCADERO CENTER ASSOCIATES | C/O BOSTON PROPERTIES LIMITED PARTNERSHIP FOUR EMBARCADERO CENTER, LOBBY LEVEL, SUITE ONE SAN FRANCISCO CA 94111 |
| EMERALD CITY MOVING STORAGE LLC | 18325 SEGALE PARK DRIVE B TUKWILA WA 98188 |
| EMERSON, MICHAELA | ADDRESS ON FILE |
| EMIL, DANIELLE | ADDRESS ON FILE |
| EMILY JENSEN | ADDRESS ON FILE |
| EMMA STUDDERS | ADDRESS ON FILE |
| EMMA, MATTHEW MICHAEL | ADDRESS ON FILE |
| EMMANUELLI, MARIA | ADDRESS ON FILE |
| EMMEL, ALISON | ADDRESS ON FILE |
| EMMET, MARVIN & MARTIN, LLP | 120 BROADWAY NEW YORK NY 10271 |

| Claim Name | Address Information |
|---|---|
| EMPIRE OFFICE INC | 105 MADISON AVENUE 15TH FLOOR NEW YORK NY 10016 |
| EMPOWER INVESTMENTS LLC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| ENCOR ADVISORS CANADA LTD | 123 FRONT ST W SUITE 902 ONTARIO TORONTO M5J 2M2 CANADA |
| ENCORE NATIONWIDE INC | 2447 PACIFIC COAST HWY STE 261 HERMOSA BEACH CA 90254-2714 |
| ENDURANCE AMERICAN INSURANCE COMPANY | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ENDURANCE ASSURANCE CORP | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1304 |
| ENDURANCE BUILDERS LLC | 2900 NORTH LOOP W STE 100 HOUSTON TX 77092-8868 |
| ENERGY SQUARE MEADOWS REIT INC | 9830 COLONNADE BLVD STE 600 SAN ANTONIO TX 78230-2209 |
| ENGELHARD, ANDREW | ADDRESS ON FILE |
| ENGER, MICHAEL | ADDRESS ON FILE |
| ENGIE RESOURCES | 1360 POST OAK SUITE 400 HOUSTON TX |
| ENGIE RESOURCES | PO BOX 841680 DALLAS TX 75284-1680 |
| ENGLAND TRADING CO | 4660 POW MIA MEMORIAL PKWY STE 100 SUITE 100 JACKSONVILLE FL 32221-8201 |
| ENGLAND TRADING COMPANY | DBA INDUSTRY WEST 1407 ATLANTIC BLVD JACKSONVILLE FL 32207 |
| ENGLISH, EILEEN | ADDRESS ON FILE |
| ENSCAPE INC | 80 PINE STREET FLOOR 24 NEW YORK NY 10005-1732 |
| ENSMINGER, EMILY | ADDRESS ON FILE |
| ENTANDEM INC | 1235 BAY ST SUITE 900 ONTARIO TORONTO M5R 3K4 CANADA |
| ENTANGLED VENTURES LLC | 44 TEHAMA ST SAN FRANCISCO CA 94105-3110 |
| ENTECH SALES SERVICE LLC | 3404 GARDEN BROOK DR DALLAS TX 75234-2444 |
| ENTWISTLE, SOLVEIG | ADDRESS ON FILE |
| ENV ARCHITECTS DPC | 116 EAST 27TH STREET 2ND FLOOR NEW YORK NY 10016 |
| ENVIRONMENTS AT WORK LLC | 300 A ST 300 A ST BOSTON MA 02210-1620 |
| ENWAVE ENERGY CORPORATION | BAY ADELAIDE CENTRE 333 BAY ST SUITE 710 TORONTO ON M5H 2R2 CANADA |
| ENWAVE ENERGY CORPORATION | PO BOX 10000 STN A CO T10032C TORONTO ON M5W 2B1 CANADA |
| ENZIGMA LLC | 1201 N ORANGE SUITE 7403 WILLINGTON DE 19801 |
| EPIC LAFAYETTE LLC | PO BOX 820225 PHILADELPHIA PA 19182-0225 |
| EPIC LAFAYETTE STREET LLC | 15 WATTS STREET, 5TH FLOOR NEW YORK NY 10013 |
| EPIC LAFAYETTE STREET LLC | C/O KASOWITZ BENSON TORRES LLP 1633 BROADWAY NEW YORK NY 10019 |
| EPIC LAFAYETTE STREET LLC | C/O AMERICAN GENERAL LIFE INSURANCE COMPANY AIG INVESTMENTS 777 S. FIGUEROA STREET, 16TH FLOOR LOS ANGELES CA 90017 |
| EPSTEIN, LAUREN | ADDRESS ON FILE |
| EQUATION RESEARCH LLC | PO BOX 351930 WESTMINSTER CO 80035 |
| EQUATOR COFFEES LLC DBA EQUATOR COFFEES | PO BOX 399042 SAN FRANCISCO CA 94139 |
| EQUIPBUREAU CANADA INC | 4985 HICKMORE QUEBEC STLAURENT H4T 1K9 CANADA |
| EQUITABLE COMMERCIAL REALTY PLLC | DBA EQUITABLE COMMERCIAL REALTY 812 SAN ANTONIO STREET SUITE 105 AUSTIN TX 78701 |
| EQUITABLE LIFE INSURANCE CO OF CANADA | ONE WESTMOUNT RD N PO BOX 1603 STN WATERLOO ONTARIO WATERLOO N2J 4C7 CANADA |
| EQUITZ, MICHELE | ADDRESS ON FILE |
| ERBECK, TRACY | ADDRESS ON FILE |
| ERDMAN, ERYN | ADDRESS ON FILE |
| ERDMAN, SAXON | ADDRESS ON FILE |
| ERIC GOLDBERG | ADDRESS ON FILE |
| ERIKSEN TRANSLATIONS INC | 50 COURT STREETSUITE 700 BROOKLYN NY 11201 |
| ERNESTO CARRILLO | ADDRESS ON FILE |
| ERNST YOUNG PRODUCT SALES LLC | 950 MAIN AVE STE 1800 CLEVELAND OH 44113-7214 |
| ERNST YOUNG US LLP | 200 PLAZA DRIVE SECAUCUS NJ 07094 |
| EROH, ROB | ADDRESS ON FILE |
| ERVIN, JAMES JOSEPH | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ERWIN, WILL | ADDRESS ON FILE |
| ESCAPE TECHNOLOGY LTD | TRENCHARD HOUSE WELLINGTON ROAD BUCKINGHAMSHIRE HIGH WYCOMBE HP12 3PS UNITED KINGDOM |
| ESCOBAR, NICOLE | ADDRESS ON FILE |
| ESHAGHOFF, DAVID | ADDRESS ON FILE |
| ESKANDAR, MICHAEL | ADDRESS ON FILE |
| ESOP TRUST AND MANAGEMENT | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| ESPANA, ALICE | ADDRESS ON FILE |
| ESPERON, GONZALO | ADDRESS ON FILE |
| ESPINAL, NATALIA | ADDRESS ON FILE |
| ESPINOZA, ABIGAIL | ADDRESS ON FILE |
| ESPLANADE OWNER LLC | C/O CMFT RE LENDING RF SUB BB, LLC |
| ESPLANADE OWNER LLC | C/O CMFT RE LENDING RF SUB WF, LLC |
| ESPLANADE OWNER LLC | C/O MILBANK LLP ATTN: YAAKOV SHEINFELD, ESQ. 55 HUDSON YARDS NEW YORK NY 10001 |
| ESPLANADE OWNER LLC | C/O MONARCH ALTERNATIVE CAPITAL LP 535 MADISON AVENUE NEW YORK NY 10022 |
| ESPLANADE OWNER LLC | C/O TOURMALINE CAPITAL PARTNERS 15-31 MORRIS AVENUE, SUITE 229 BRYN MAWR PA 19010 |
| ESPLANADE OWNER LLC | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION 608 2ND AVENUE SOUTH, 11TH FLOOR MINNEAPOLIS MI 55402 |
| ESPLANADE OWNER LLC | C/O CBRE INC ATTN: REAL ESTATE MANAGER 2501 E. CAMELBACK ROAD, SUITE 50 PHOENIX AZ 85016 |
| ESPLANADE OWNER LLC | PO BOX 6578 PASADENA CA 91109-6569 |
| ESPLANADE OWNER LLC | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: BRAD HARTSTEIN 2030 MAIN STREET, SUITE 800 IRVINE CA 92614 |
| ESPOSITO, MATTHEW | ADDRESS ON FILE |
| ESPOSITO, SYDNEY | ADDRESS ON FILE |
| ESQUIVELSTARKS, SALEM | ADDRESS ON FILE |
| ESRP ADVISORY DALLAS LLC | THE STAR ONE COWBOYS WAY SUITE 350 FRISCO TX 75034 |
| ESSER, JULIA | ADDRESS ON FILE |
| ESSIG, KEVIN M | ADDRESS ON FILE |
| ESTATE OF HYMIE SCHWARTZ | 5452 GLEN LAKES DR STE 203 DALLAS TX 75231-0942 |
| ESTES, MIKAYLA | ADDRESS ON FILE |
| ESTRADA, CARLOS | ADDRESS ON FILE |
| ESTRADA, DIELLE | ADDRESS ON FILE |
| ETANNTYO, ALFRED ARISTA | ADDRESS ON FILE |
| ETERNOD, FLAVIA | ADDRESS ON FILE |
| EUBANKS, CAROLINE | ADDRESS ON FILE |
| EVAN WEESE CREATIVE SERVICES LLC | 405 E WEBER RD COLUMBUS OH 43202-1468 |
| EVANCIEW, ALEX | ADDRESS ON FILE |
| EVANGELISTA, MICHAEL EDWARD | ADDRESS ON FILE |
| EVANS, PAIGE | ADDRESS ON FILE |
| EVANS, SHAY NICOLE | ADDRESS ON FILE |
| EVERCORE BD INVESTCO LLC | DBA EVERCORE GROUP LLC 55 E 52ND ST NEW YORK NY 10055 |
| EVERETT, CHRISTEN | ADDRESS ON FILE |
| EVERETT, GAVRIELLA | ADDRESS ON FILE |
| EVERETT, JAKE | ADDRESS ON FILE |
| EVERETT, MELANIE | ADDRESS ON FILE |
| EVERSOURCE ENERGY | 56 PROSPECT ST HARTFORD CT 06103 |
| EVERSOURCE ENERGY | PO BOX 56007 BOSTON MA 02205-6007 |
| EVERSTREAM | 1228 EUCLID AVE SUITE 250 CLEVELAND OH 44115 |

| Claim Name | Address Information |
| --- | --- |
| EVERSTREAM | PO BOX 932549 CLEVELAND OH 44193-0030 |
| EVERSYS INC | 3718 NORTHERN BLVD STE 421 LONG ISLAND CITY NY 11101-1636 |
| EVERWEST PROPERTY SERVICES LLC | 1099 18TH STREET SUITE 2900 DENVER CO 80202 |
| EVERYTHING PROMOTIONS INC | 4001 LAKE BREEZE AVE STE 400 400 MINNEAPOLIS MN 55429-3860 |
| EVIDENT ID | 2810 N CHURCH ST STE 95997 WILMINGTON DE 19802-4447 |
| EVOLUTION MECHANICAL LLC | 10780 SHADY TRL STE 100 DALLAS TX 75220-1351 |
| EVOQUE GROUP LLC | 12626 SILICON DR SAN ANTONIO TX 78249-3411 |
| EW 3KSRB OWNER LLC | 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| EW11WHIREPDENVER DELGANY LLC | DBA WL DENVER DELGANY OWNER LLC 1099 18TH STREET SUITE 2900 DENVER CO 80202 |
| EWART, NYLA YUNUS | ADDRESS ON FILE |
| EXCELLERATE UK SERVICES LTD | NEW KINGS BEAM HOUSE 22 UPPER GROUND LONDON SE19PD UNITED KINGDOM |
| EXECUTIVE JANITORIAL INC | 4505 RATLIFF LN STE 200 ADDISON TX 75001-5334 |
| EXECUTIVE PARKING SYSTEMS INC | 3155 ROSWELL ROAD SUITE 300 ATLANTA GA 30305 |
| EXECUTIVE PR AND TALENT LLC | DBA THE BENEDETTI GROUP 3436 MAGAZINE STREET 438 NEW ORLEANS LA 70115 |
| EXHIBITS USA INC DBA PG EXHIBITS | 3510 HIMALAYA ROAD AURORA CO 80011 |
| EXIGER CANADA INC | 48 YONGE STREET 10TH FLOOR ONTARIO TORONTO M5E 1G6 CANADA |
| EXIGER DILIGENCE INC | 1095 AVENUE OF THE AMERICAS 5TH FL NEW YORK NY 10036 |
| EXPANSION FUND LP | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| EXPO ENTREPRENEURS | 3972 RUE SAINTJACQUES QUEBEC MONTREAL H4C 1H8 CANADA |
| EXPOIT LLC | 22 MANCHESTER RD UNIT 7 DERRY NH 03038-3055 |
| EXPRESS BUSINESS SYSTEMS INC | 9155 TRADE PLACE SAN DIEGO CA 92126 |
| EXTERNAL PICTURES LLC | 442 50TH STREET APT 2 BROOKLYN NY 11220 |
| EXTERRO INC | DEPT LA 24392 PASADENA CA 91185-4392 |
| EYNON, TAYLOR RICHARD | ADDRESS ON FILE |
| EZOORY LABOR LAW APC | 7080 HOLLYWOOD BLVD SUITE 1100 7080 HOLLYWOOD BLVD SUITE 1100 LOS ANGELES CA 90036-2065 |
| F1 STEVENSON LLC | CO CUSHMAN WAKEFIELD AS AGENT PO BOX 45257 SAN FRANCISCO CA 94145 |
| F1 STEVENSON, LLC | 835 AIRPORT BOULEVARD, SUITE 288 BURLINGAME CA 94010 |
| F1 STEVENSON, LLC | C/O CUSHMAN & WAKEFIELD U.S., INC. ATTN: PROPERTY MANAGER 71 STEVENSON STREET, SUITE 1440 SAN FRANCISCO CA 94105 |
| F1 STEVENSON, LLC | C/O HAAS NAJARIAN, LLP 58 MAIDEN LANE, 2ND FLOOR SAN FRANCISCO CA 94108 |
| FABBRICA LLC | 1 MARKET CIR WINDSOR CT 06095-1423 |
| FABER, ABIGAIL | ADDRESS ON FILE |
| FABER, TODD | ADDRESS ON FILE |
| FABIANO, GAB | ADDRESS ON FILE |
| FACTSET RESEARCH SYSTEMS INC | 45 GLOVER AVE NORWALK CT 06850-1238 |
| FADER, LUCAS | ADDRESS ON FILE |
| FAGAN, MARK | ADDRESS ON FILE |
| FAGE, BRIAN | ADDRESS ON FILE |
| FAIQ, ZOEY OSMAN | ADDRESS ON FILE |
| FAIRBROTHER, KIARA | ADDRESS ON FILE |
| FAIRCHILD, PAIGE | ADDRESS ON FILE |
| FAIRWAY EAST KENNEDY OWNER, LLC | C/O CIBC INC. ATTN: REAL ESTATE GROUP 425 LEXINGTON AVENUE, 4TH FLOOR NEW YORK NY 10017 |
| FAIRWAY EAST KENNEDY OWNER, LLC | C/O MORRISON & FOERSTER LLP ATTN: REAL ESTATE GROUP 250 WEST 55TH STREET NEW YORK NY 10019 |
| FAIRWAY EAST KENNEDY OWNER, LLC | C/O PARKWAY PROPERTY INVESTMENTS 4600 TOUCHTON RD. E. BLDG. 100, SUITE 501 JACKSONVILLE FL 32246 |
| FAIRWAY EAST KENNEDY OWNER, LLC | C/O PG-PKY FAIRWAY N, LLC 800 N. MAGNOLIA AVENUE, SUITE 1625 ORLANDO FL 32803 |
| FAIRWAY EAST KENNEDY OWNER, LLC | 800 N. MAGNOLIA AVENUE, SUITE 1625 ORLANDO FL 32803 |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FAIRWAY EAST KENNEDY OWNER, LLC | C/O CANADIAN IMPERIAL BANK OF COMMERCE ATTN: EXECUTIVE DIRECTOR 120 LASALLE STREET CHICAGO IL 60603 |
| FAIRWAY EAST KENNEDY OWNER, LLC | C/O CANADIAN IMPERIAL BANK OF COMMERCE ATTN: REAL ESTATE GROUP 120 SOUTH LASALLE STREET CHICAGO IL 60603 |
| FALCHOOK, BRETT | ADDRESS ON FILE |
| FALLON, TYLER | ADDRESS ON FILE |
| FALLS, COY | ADDRESS ON FILE |
| FALLS, PATRICK L | ADDRESS ON FILE |
| FAMA, MARIKA | ADDRESS ON FILE |
| FAMILY ENERGY INC HOLD | 100 MILVERTON DRIVE SUITE 608 ONTARIO MISSISSAUGA L5R 4H1 CANADA |
| FANNON, MATTHEW | ADDRESS ON FILE |
| FANTAYE, AMY | ADDRESS ON FILE |
| FANTO, MARIA | ADDRESS ON FILE |
| FAOYE, FEMI | ADDRESS ON FILE |
| FARACE, AUDREY | ADDRESS ON FILE |
| FARELLA BRAUN MARTEL LLP | 235 MONTGOMERY ST FL 17 SAN FRANCISCO CA 94104-3104 |
| FARFAN, OSCAR | ADDRESS ON FILE |
| FARKAS, ERIC | ADDRESS ON FILE |
| FARRELL, BRANDON | ADDRESS ON FILE |
| FARRELL, CHRISTI ANN | ADDRESS ON FILE |
| FARRIS, BROCK | ADDRESS ON FILE |
| FARRIS, JOHN | ADDRESS ON FILE |
| FASTLE, ASHLEY | ADDRESS ON FILE |
| FASTLY INC DBA FASTLY | PO BOX 78266 SAN FRANCISCO CA 94107 |
| FATONE, ANTHONY | ADDRESS ON FILE |
| FATTORUSSO, ANDREW | ADDRESS ON FILE |
| FAULKNER, MATTHEW | ADDRESS ON FILE |
| FAUS, JAMIE | ADDRESS ON FILE |
| FAWAZ, ALI D | ADDRESS ON FILE |
| FAY, BRIDGET | ADDRESS ON FILE |
| FAYA, FABIOLA TAVARA | ADDRESS ON FILE |
| FD STONEWATER LLC | 1001 19TH STREET N SUITE 1401 ARLINGTON VA 22209 |
| FEATHER II LLC | 1431 OCEAN AVE APT 501 SANTA MONICA CA 90401-2138 |
| FEBUS, ADRIAN ANTHONY | ADDRESS ON FILE |
| FEDCZUK, KATRINA | ADDRESS ON FILE |
| FEDERAL INSURANCE COCHUBB | 202B HALLS MILL ROAD WHITEHOUSE STATION NJ 08889 |
| FEDERICO, JUSTIN | ADDRESS ON FILE |
| FEENEY, STACEY | ADDRESS ON FILE |
| FEEZOR, ALYSON | ADDRESS ON FILE |
| FEINBERG, AARON | ADDRESS ON FILE |
| FEINMAN, DEREK | ADDRESS ON FILE |
| FELD REAL ESTATE LLC | 7 PARTRIDGE HILL LANE GREENWICH CT 06831 |
| FELDER, SOPHIA | ADDRESS ON FILE |
| FELDMAN, JULIEN | ADDRESS ON FILE |
| FELDMAN, MITCHELL | ADDRESS ON FILE |
| FELDMAN, NAZ | ADDRESS ON FILE |
| FELIX, PATRICIA | ADDRESS ON FILE |
| FELLINI, TODD | ADDRESS ON FILE |
| FEMI FAOYE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FEMINO, CAMERON | ADDRESS ON FILE |
| FENSTER, ALISSA | ADDRESS ON FILE |
| FERERE, FLORENT SYLVAIN | ADDRESS ON FILE |
| FERGUSON, HANNAH | ADDRESS ON FILE |
| FERGUSONMAHAN, JAMES | ADDRESS ON FILE |
| FERMON, MATTHEW | ADDRESS ON FILE |
| FERNANDEZ, ANDRE | ADDRESS ON FILE |
| FERNANDEZ, DANIEL | ADDRESS ON FILE |
| FERNANDEZ, DIONICIO | ADDRESS ON FILE |
| FERNANDEZ, NATHAN | ADDRESS ON FILE |
| FERNANDINI, RAFAEL | ADDRESS ON FILE |
| FERRARA, JILLIAN | ADDRESS ON FILE |
| FERRELL INDUSTRIES INC | 136 E CHAPEL HILL ST DURHAM NC 27701-3202 |
| FERRI, COURTNEY | ADDRESS ON FILE |
| FERRUCCI, BENJAMIN | ADDRESS ON FILE |
| FERRY, ZACHARY | ADDRESS ON FILE |
| FERZLI, CHRISTINA | ADDRESS ON FILE |
| FETTEN, TIMOTHY CHRISTOPHER | ADDRESS ON FILE |
| FEVOLA, LOUIS | ADDRESS ON FILE |
| FIAT GROWTH LLC | 125 2ND STREET UNIT 707 OAKLAND CA 94607 |
| FICIENT TECHNOLOGIES LLC | PO BOX 613269 DALLAS TX 75261-3269 |
| FIDEICOMISO COMERCIAL MITIKAH 2584 | DBA MITIKAH BOSQUES DE DURAZNOS 127 PISO 11 OFICINA KK CDMX 11700 MEXICO |
| FIDELITY CLEAR CAN/CDS (5040) | ATT LINDA SARGEANT/PROXY MGR BELL TRINITY SQ, SOUTH TOWER 483 BAY ST., STE 200 TORONTO ON M5G 1P5 CANADA |
| FIELD NATION LLC | 80TH SOUTH 8TH MINNEAPOLIS MN 55402 |
| FIFTH THIRD BANK THE (2116) | ATT CARRIE POTTER/PROXY DEPT 5001 KINGSLEY DR MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIGARO, MELENDY | ADDRESS ON FILE |
| FILCO CARTING CORP | 161 MCKINLEY ST CLOSTER NJ 07624 |
| FINKELMAN, ADAM | ADDRESS ON FILE |
| FINNEGAN, BRENDAN | ADDRESS ON FILE |
| FINNERAN, LUKE | ADDRESS ON FILE |
| FINNIGAN, SEAN | ADDRESS ON FILE |
| FINNISH DESIGN SHOP OY LTD | ISOHEIKKILANTIE 6 TURKU 20200 FINLAND |
| FIORE, CHRISTINA | ADDRESS ON FILE |
| FIORE, KYLE | ADDRESS ON FILE |
| FIORE, LUKE | ADDRESS ON FILE |
| FIRE SERVICE CORP | DBA PROFESSIONAL FIRE PRO CO PO BOX 1840 SANTA ANA CA 92702 |
| FIREHAWK CORPORATION | 600 S ANDREASEN DR STE B ESCONDIDO CA 92029-1917 |
| FIRST AVENUE INC | 5105 HEINTZ ST BALDWIN PARK CA 91706-1820 |
| FIRST OCEAN ENTERPRISES SA | 5 XENIAS STR 14562 KIFISSIA MARIA IVPROTOPAPA ATHENS GREECE |
| FIRST QUALITY MAINTENANCE II LLC | 318 W 39TH ST FL 7 NEW YORK NY 10018-1465 |
| FIRST UNUM LIFE INSURANCE COMPANY | 1 FOUNTAIN SQAURE CHATTANOOGA TN 37402 |
| FIRST WATER ADVISORS LLC | 2409 DEL MONTE DR HOUSTON TX 77019-3409 |
| FIRSTCITIZENS BANK TRUST COMPANY | 21146 NETWORK PL CHICAGO IL 60673-1211 |
| FIRSTDIGITAL | 357 S 670 W SUITE 300 LINDON UT 84042 |
| FIRSTDIGITAL | PO BOX 849746 LOS ANGELES CA 90084-9746 |
| FISCHER, ALEC | ADDRESS ON FILE |
| FISCHER, JARED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FISCHER, KYLE | ADDRESS ON FILE |
| FISHBON, TALIA | ADDRESS ON FILE |
| FISHER, DANEE | ADDRESS ON FILE |
| FISHER, TRISHA STEEFEL | ADDRESS ON FILE |
| FISHMAN, JARED | ADDRESS ON FILE |
| FISHMAN, LUCAS | ADDRESS ON FILE |
| FITCH LAW PARTNERS LLP | 84 STATE ST BOSTON MA 02109-2202 |
| FITCH RATINGS INC | 33 WHITEHALL STREET NEW YORK NY 10004 |
| FITZGERALD, KELLY | ADDRESS ON FILE |
| FITZGERALD, LINDSAY | ADDRESS ON FILE |
| FITZGIBBONS, KYLE | ADDRESS ON FILE |
| FITZGIBBONS, LAURA LEONE | ADDRESS ON FILE |
| FITZPATRICK REAL ESTATE LLC | 125 W 21ST ST APT 7B NEW YORK NY 10011-3242 |
| FITZPATRICK, KELSEY | ADDRESS ON FILE |
| FITZPATRICK, KENNETH RYAN | ADDRESS ON FILE |
| FITZPATRICK, KEVIN | ADDRESS ON FILE |
| FITZSIMMONS, EMMA | ADDRESS ON FILE |
| FITZSIMMONS, MICHAEL | ADDRESS ON FILE |
| FIVE STAR SERVICE SYSTEMS INC | DBA FIVE STAR SERVICE SYSTEMS ONE BRIDGE PLAZA NORTH SUITE 275 FORT LEE NJ 07024 |
| FIVEHT MEDIA LTD | 219400 SITKUM RD BRITISH COLUMBIA VICTORIA V9A 7G6 CANADA |
| FIVETRAN INC | 1221 BROADWAY STE 2400 OAKLAND CA 94612-1824 |
| FL SALES USE TAX RETURN DR15 | ATTN FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE STREET TALLAHASSEE TALLAHASSEE FL 32399-0120 |
| FLAJOLE, BENJAMIN | ADDRESS ON FILE |
| FLAMM, JESSICA | ADDRESS ON FILE |
| FLANAGAN, KAELA | ADDRESS ON FILE |
| FLANAGAN, MARY | ADDRESS ON FILE |
| FLEMINGDOLCE, CALYX | ADDRESS ON FILE |
| FLEXSPACE ADVISORS LLC | 9355 JOHN W ELLIOTT DR STE 25131 FRISCO TX 75033-3652 |
| FLINN FERGUSON INC | 601 UNION STREET SUITE 4900 SEATTLE WA 98101 |
| FLINN FERGUSON INC | DBA FLINN FERGUSON CORP REAL ESTATE 601 UNION STREET SUITE 4900 SEATTLE WA 98101 |
| FLOOD, TYLER | ADDRESS ON FILE |
| FLORENCIO, LOVEN | ADDRESS ON FILE |
| FLORES, ALEXIS | ADDRESS ON FILE |
| FLORES, CASEY | ADDRESS ON FILE |
| FLORIDA DEPARTMENT OF REVENUE | ATTN TAXPAYER SERVICES FLORIDA DEPARTMENT OF REVENUE MAIL STOP 32000 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 200 E GAINES ST TALLAHASSEE FL 32399-0358 |
| FLOYD, DEVIN | ADDRESS ON FILE |
| FLYING X ELECTRIC LLC | 9020 DIRECTORS ROW DALLAS TX 75247-5321 |
| FMR LLC DBA FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS COMPANY LLC POST OFFICE BOX 73307 CHICAGO IL 60673 |
| FOGEL, KAREEN | ADDRESS ON FILE |
| FOGIA COLLECTION AB | FINNBODA VARVSVAG 19A NACKA 13173 SWEDEN |
| FOLEY, COLIN | ADDRESS ON FILE |
| FOLEY, MARGARET E | ADDRESS ON FILE |
| FOLIAGE DESIGN SYSTEMS OF CENTRAL FL INC | 5589 NEW PEACHTREE ROAD CHAMBLEE GA 30341 |
| FOLIO INVESTMENTS, INC. (0728) | ATT ASHLEY THEOBALD/PROXY MGR 8180 GREENSBORO DR 8TH FL MCLEAN VA 22102 |

| Claim Name | Address Information |
|---|---|
| FONG, BRANDON | ADDRESS ON FILE |
| FOODEN, ANDREW | ADDRESS ON FILE |
| FORD, CIARA | ADDRESS ON FILE |
| FORD, KIANNA | ADDRESS ON FILE |
| FORD, NICOLE | ADDRESS ON FILE |
| FORDE, KAYLA | ADDRESS ON FILE |
| FORDYCE, MATT | ADDRESS ON FILE |
| FORENZA, SAMANTHA | ADDRESS ON FILE |
| FORETHOUGHT LIFE INSURANCE COMPANY | 30 HUDSON YARDS NEW YORK NY 10001 |
| FORGIONE, CHRISTOPHER | ADDRESS ON FILE |
| FORMAGRID INC DBA AIRTABLE | PO BOX 102696 PASADENA CA 91189 |
| FORMOSO, LUIS | ADDRESS ON FILE |
| FORMSTACK ACQUISITION CO | FKA DATA BRANDS ACQUISITION CODBA FORMSTACK LLC 11671 LANTERN ROAD SUITE 300 FISHERS IN 46038 |
| FORNI, ARTHUR | ADDRESS ON FILE |
| FORREST, BECCA | ADDRESS ON FILE |
| FORREST, ETHAN | ADDRESS ON FILE |
| FORRY, KENT | ADDRESS ON FILE |
| FORSTMANN, JESSICA | ADDRESS ON FILE |
| FORSYTH COUNTY OFFICE TAX COMMISSIONER | 1092 TRIBBLE GAP RD CUMMING GA 30040 |
| FORTE, SOPHIA | ADDRESS ON FILE |
| FORTICH, CAITLINE | ADDRESS ON FILE |
| FORTIS, ASHLEE | ADDRESS ON FILE |
| FORTUNE COMPASS MANAGEMENT | NO 669 HAIKE ROAD SHANGHAI 201210 CHINA |
| FORTYFOUR MANUFACTURING LLC | PO BOX 140849 DALLAS TX 75214-0849 |
| FORUSALL INC DBA FORUSALL ADVISORS LLC | 809 LAUREL ST 1328 SAN CARLOS CA 94070 |
| FOSELA CORPORATE LTD | FLEMMING HOUSE 662 WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS |
| FOSSID AB | GASGRAND 3 STOCKHOLM COUNTY STOCKHOLM 11127 SWEDEN |
| FOSTER, ANTHONY | ADDRESS ON FILE |
| FOSTER, COOPER | ADDRESS ON FILE |
| FOSTER, EBONY | ADDRESS ON FILE |
| FOULKES, ZOE | ADDRESS ON FILE |
| FOUNDATION REAL ESTATE ADVISORS INC | 19800 MACARTHUR BLVD SUITE 300 IRVINE CA 92612 |
| FOUNDRY COMMERCIAL LLC | 420 SOUTH ORANGE AVE SUITE 950 ORLANDO FL 32801 |
| FOUNDTHESPACE LTD | 39B HAWKS ROAD SURREY KINGSTON KT13DS UNITED KINGDOM |
| FOUR HANDS LLC DBA FOUR HANDS ART STUDIO | 2090 WOODWARD STREET AUSTIN TX 78744 |
| FOUR HANDS LLC DBA WONDERWALL STUDIO | 2090 WOODWARD STREET AUSTIN TX 78744 |
| FOUR OAKS PLACE REIT LP | 1300 POST OAK BLVD STE 1230 HOUSTON TX 77056-3034 |
| FOURTEEN555 NORTHRIDGE LLC | 1201 WILSON BLVD STE 2310 ARLINGTON VA 22209-2337 |
| FOWLER EQUIPMENT CO INC | 565 RAHWAY AVE UNION NJ 07083 |
| FOWLER, DAI SHAWN | ADDRESS ON FILE |
| FOWLER, JUSTIN | ADDRESS ON FILE |
| FOWLER, MARC | ADDRESS ON FILE |
| FOWLER, MICHAEL | ADDRESS ON FILE |
| FOX, ALEXANDER | ADDRESS ON FILE |
| FOX, SPENCER | ADDRESS ON FILE |
| FOX, ZEOLA | ADDRESS ON FILE |
| FPL FLORIDA POWER LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |

| Claim Name | Address Information |
| --- | --- |
| FPL FLORIDA POWER LIGHT COMPANY | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRAGNA, MICHAEL | ADDRESS ON FILE |
| FRAGOMEN DEL REY BERNSEN LOEWY LLP | 90 MATAWAN ROAD PO BOX 2001 MATAWAN NJ 07747 |
| FRAME, MADISON | ADDRESS ON FILE |
| FRAMEIO INC | PO BOX 358121 PITTSBURGH PA 15251-5121 |
| FRANCESCA SUSTER | ADDRESS ON FILE |
| FRANCHISE TAX BOARD STATE OF CALIFORNIA | ATTN FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO CA 94257-0500 |
| FRANCIS HILL GREEN TIBURON HOLDINGS LLC | DBA THE JUNKLUGGERS OF NASSAU COUNTY 12A COMMERCIAL ST HICKSVILLE NY 11801 |
| FRANCIS, TAYLOR | ADDRESS ON FILE |
| FRANCISCO, DONALD | ADDRESS ON FILE |
| FRANK, LAURA | ADDRESS ON FILE |
| FRANK, MATT | ADDRESS ON FILE |
| FRANK, NICOLETTE | ADDRESS ON FILE |
| FRANKEL, EVAN | ADDRESS ON FILE |
| FRANKENTHAL, MICHAEL | ADDRESS ON FILE |
| FRANKIV, ILLINA | ADDRESS ON FILE |
| FRANKLIN, HANNAH | ADDRESS ON FILE |
| FRANKLIN, KAITLYN | ADDRESS ON FILE |
| FRANKLYN LLC | PO BOX 398 WOODSTOCK NY 12498-0398 |
| FRANZMEIER, CALEIGH | ADDRESS ON FILE |
| FRAUSTO, FATMA NAGIHAN | ADDRESS ON FILE |
| FRAZIER, CHRISTOPHER | ADDRESS ON FILE |
| FREDERICK, BAILEY | ADDRESS ON FILE |
| FREDERICKSON, HASSON | ADDRESS ON FILE |
| FREEDOM RESTORATION INC | 6344 RIVERDALE ST SAN DIEGO CA 92120-3310 |
| FREEHILL, EILEEN | ADDRESS ON FILE |
| FREELANCE LABS INC | 548 MARKET ST PMB 66854 SAN FRANCISCO CA 94104-5401 |
| FREEMAN, BILL | ADDRESS ON FILE |
| FREEMAN, CAMERON | ADDRESS ON FILE |
| FREEMAN, LUKE | ADDRESS ON FILE |
| FREER, HANNELORE | ADDRESS ON FILE |
| FREITAG, HEATHER | ADDRESS ON FILE |
| FRENETTE, PETER | ADDRESS ON FILE |
| FRETTI, JOSEPH JEFFREY | ADDRESS ON FILE |
| FREUDENHEIM PARTNERS | 283 FRANKLIN ST FL 4 BOSTON MA 02110-3123 |
| FREUND, HANNAH | ADDRESS ON FILE |
| FREY, ANGELICA | ADDRESS ON FILE |
| FREY, GABRIELLE | ADDRESS ON FILE |
| FREYER, KATHARINE | ADDRESS ON FILE |
| FRIDOLIN CORP | NO 5 CORK STREET 2204 BELIZE BAHRAIN |
| FRIED FRANK HARRIS SHRIVER JACOBSON LLP | ONE NEW YORK PLAZA NEW YORK NY 10004 |
| FRIED, JESSICA | ADDRESS ON FILE |
| FRIEDENTHAL, LEWIS | ADDRESS ON FILE |
| FRIEDLAND, HANNAH | ADDRESS ON FILE |
| FRIENDLY ADVANCED SOFTWARE TECH LLC | DBA GLOBAL EMPLOYMENT SOLUTIONS PO BOX 60070 CHARLOTTE NC 28260 |
| FRITTS, LAUREN | ADDRESS ON FILE |
| FROSS ZELNICK LEHRMAN ZISSU PC | 4 TIMES SQUARE 17TH FLOOR NEW YORK NY 10036 |
| FROST, KRISSY | ADDRESS ON FILE |
| FRYE, JENNIFER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FUCHS, LARRY | ADDRESS ON FILE |
| FUEGLEIN, KAYLA | ADDRESS ON FILE |
| FUENTES, SARATHEA | ADDRESS ON FILE |
| FUKUDA, KENZI | ADDRESS ON FILE |
| FULLER, KENNEDY | ADDRESS ON FILE |
| FULLERTON, TIM | ADDRESS ON FILE |
| FULLMER, CONNOR | ADDRESS ON FILE |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET SW ATLANTA GA 30303 |
| FULTON, SYDNEY | ADDRESS ON FILE |
| FUNG, DORA | ADDRESS ON FILE |
| FUNK, ELIZABETH | ADDRESS ON FILE |
| FURNEAUX, JULZ | ADDRESS ON FILE |
| FURNITURE WHOLESALE GROUP LLC | 227 HIDEAWAY LANE CENTRAL HIDEAWAY TX 75771-5007 |
| FURR, CHARITY | ADDRESS ON FILE |
| FURSICH, CHRISTINA | ADDRESS ON FILE |
| FUSION | PO BOX 411470 BOSTON MA 02241-1289 |
| FUSION | 210 INTERSTATE NORTH PARKWAY SUITE 200 ATLANTA GA 30339 |
| FUTU CLEARING INC. (4272) | ATT COLLETE REX 12750 MERIT DR, STE 475 DALLAS TX 75251 |
| FUWA, CAROLYN | ADDRESS ON FILE |
| G.S. 505 PARK, LLC | GLORIOUS SUN (NEW YORK) INC. 505 PARK AVENUE NEW YORK NY 10022 |
| GA SALES USE TAX REPORT ST3 | ATTN GEORGIA DEPT OF REVENUE PO BOX 105408 ATLANTA GA 30348-5408 |
| GABE LUTZ | ADDRESS ON FILE |
| GABRIEL JUNG | ADDRESS ON FILE |
| GABRIEL, JOSEPH | ADDRESS ON FILE |
| GABRIEL, MAGALIE | ADDRESS ON FILE |
| GABRIELLA RICCIARDI | ADDRESS ON FILE |
| GABRIELLINI, JESSE | ADDRESS ON FILE |
| GACH, DANIELLE | ADDRESS ON FILE |
| GADEY, VAMSI DEEPAK | ADDRESS ON FILE |
| GADIENT, HANNAH | ADDRESS ON FILE |
| GAGAROV, SLAV | ADDRESS ON FILE |
| GAINES, NIA | ADDRESS ON FILE |
| GALAN, AMANDA | ADDRESS ON FILE |
| GALARDO, MICHAEL FELIX | ADDRESS ON FILE |
| GALDAMEZ, GABRIEL | ADDRESS ON FILE |
| GALLACHER, BRYAN | ADDRESS ON FILE |
| GALLAGHER AND CONSULTANTS | 222 S CHURCH ST CHARLOTTE NC 28202-3213 |
| GALLAGHER, KATHERINE | ADDRESS ON FILE |
| GALLAGHER, RYAN | ADDRESS ON FILE |
| GALLAGHER, SARAH | ADDRESS ON FILE |
| GALLEGOS, TY | ADDRESS ON FILE |
| GALLISA, LAUREN | ADDRESS ON FILE |
| GALLOWAY, MADISON | ADDRESS ON FILE |
| GALVAN, MARK | ADDRESS ON FILE |
| GANDHI, DUX | ADDRESS ON FILE |
| GANES, JESSE AARON | ADDRESS ON FILE |
| GANOT, ELAD | ADDRESS ON FILE |
| GAO, LUCY YANZI | ADDRESS ON FILE |
| GAO, YUAN | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARAVAGLIA, EMILY | ADDRESS ON FILE |
| GARCIA, ALEX | ADDRESS ON FILE |
| GARCIA, DALIZA | ADDRESS ON FILE |
| GARCIA, MAKAYLA | ADDRESS ON FILE |
| GARCIA, TANIA | ADDRESS ON FILE |
| GARCIA, YADIRA LEON | ADDRESS ON FILE |
| GARCIACASTRILLO, HECTOR | ADDRESS ON FILE |
| GARDNER, CAROLINE ELIZABETH | ADDRESS ON FILE |
| GARDNER, HAYLEY | ADDRESS ON FILE |
| GARDNER, KALEIGH | ADDRESS ON FILE |
| GARFINKEL, CASEY | ADDRESS ON FILE |
| GARG, RAJNISH KUMAR | ADDRESS ON FILE |
| GARGIULO, KATHLEEN ELIZABETH | ADDRESS ON FILE |
| GARLAND, MARYKATE | ADDRESS ON FILE |
| GARMENT DISTRICT VENTURE LLC | DBA WEST 36 TT LLC CO BRICKMAN 920 35TH AVENUE ASTORIA NY 11106 |
| GARNER, LAUREN | ADDRESS ON FILE |
| GARNER, MARY ELIZABETH | ADDRESS ON FILE |
| GARTENSTEIN, BEN | ADDRESS ON FILE |
| GARZA, ALEXIS | ADDRESS ON FILE |
| GASKILL, MCKENNA | ADDRESS ON FILE |
| GASS, ELIZABETH | ADDRESS ON FILE |
| GASSET, CHLOE | ADDRESS ON FILE |
| GASSETT, NATHANAEL | ADDRESS ON FILE |
| GASTON, LAUREN | ADDRESS ON FILE |
| GATER, TIERNEY | ADDRESS ON FILE |
| GATEWAY PROPERTY OWNER, LLC | C/O MONDAY PROPERTIES 65 E 55TH STREET, 27TH FLOOR NEW YORK NY 10022 |
| GATEWAY PROPERTY OWNER, LLC | C/O ALLEN MATKINS LECK GAMBLE & MALLORY LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| GAUGHAN, BRENDAN | ADDRESS ON FILE |
| GAUGHAN, MICHAEL | ADDRESS ON FILE |
| GAULEY, AUSTIN | ADDRESS ON FILE |
| GAUTHIER, JUSTIN | ADDRESS ON FILE |
| GAUVIN, ARTHUR | ADDRESS ON FILE |
| GAVELEK, CARYN | ADDRESS ON FILE |
| GAVIRIA, JASMINE | ADDRESS ON FILE |
| GAVIRIA, JOSHUA J | ADDRESS ON FILE |
| GAWLAK, MEGAN | ADDRESS ON FILE |
| GAXIOLA, DIEGO | ADDRESS ON FILE |
| GAYLE, HOWARD | ADDRESS ON FILE |
| GBY CAPITAL HOLDINGS INC | 405 SERRANO DR APT 9H SAN FRANCISCO CA 94132-2271 |
| GCCU VIII LLC | 190 ELGIN AVENUE GEORGE TOWN GRAND CAYMAN KY19005 CAYMAN ISLANDS |
| GE REAL ESTATE INC | MA5527027 2 MORISSEY BLVD DORCHESTER MA 02125 |
| GEARY-STOCKTON REALTY, LLC | AAC MANAGEMENT COMPANY. ATTN: CHIEF OPERATING OFFICER 150 EAST 58TH STREET, PENTHOUSE NEW YORK NY 10155 |
| GEARY-STOCKTON REALTY, LLC | AAC MANAGEMENT COMPANY ATTN: GENERAL COUNSEL 150 EAST 58TH STREET, PENTHOUSE NEW YORK NY 10155 |
| GEARYSTOCKTON REALTY LLC | 150 EAST 58TH STREET PH NEW YORK NY 10155 |
| GEDDES, JAMIE | ADDRESS ON FILE |
| GEDULD, ABRAHAMA | ADDRESS ON FILE |
| GEIS, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GELDER, ERIC VAN | ADDRESS ON FILE |
| GELISH, MATT | ADDRESS ON FILE |
| GENERAL ELECTRIC PENSION TRUST | DBA LAKESHORE LAND LESSEE PT LLC 18101 VON KARMAN AVENUE SUITE 1220 IRVINE CA 92612 |
| GENOVA, LAURA | ADDRESS ON FILE |
| GENPACT UK LIMITED | 1000 HAWKINS BLVD SUITE A EL PASO TX 79915 |
| GEOMETRIC RESULTS INC | 26555 EVERGREEN RD STE 710 SOUTHFIELD MI 48076-4206 |
| GEORGE, IAN | ADDRESS ON FILE |
| GEORGE, MEGHAN | ADDRESS ON FILE |
| GEORGIA BOLTON PRODUCTIONS PTY LTD | 80 ANDERSON STREET VICTORIA AVENEL 3664 AUSTRALIA |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4125 WELCOME ALL RD STE 701 ATLANTA GA 30349-1824 |
| GEORGIA NATURAL GAS | PO BOX 71245 CHARLOTTE NC 28272-1245 |
| GEORGIA NATURAL GAS | 817 W PEACHTREE ST NW STE 1000 ATLANTA GA 30308 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308 |
| GEORGIA POWER | 96 ANNEX SOUTHERN COMPANY ATLANTA GA 30396 |
| GEORGIDENSMORE, CHESTER | ADDRESS ON FILE |
| GERBER, SARAH | ADDRESS ON FILE |
| GERDING EDLEN GREEN CITIES IV LP | DBA POWER LIGHT BUILDING LLC PO BOX 889271 LOS ANGELES CA 90088-9271 |
| GERING, EMMA | ADDRESS ON FILE |
| GERMAN JAUSORO | ADDRESS ON FILE |
| GESUALDI, JESSICA | ADDRESS ON FILE |
| GHAFOYRYAN, ZAHRA | ADDRESS ON FILE |
| GHIRMAI, TSION | ADDRESS ON FILE |
| GHP MEDIA INC DBA GHP | 475 HEFFERNAN DRIVE WEST HAVEN CT 06516 |
| GIACT SYSTEMS LLC | P O BOX 411162 BOSTON MA 02241-1162 |
| GIAMPINO, GIA | ADDRESS ON FILE |
| GIANNOPOULOS, CHRISTOS | ADDRESS ON FILE |
| GIBB, JOLENE | ADDRESS ON FILE |
| GIBBS, ANDREW | ADDRESS ON FILE |
| GIBBS, RUBY | ADDRESS ON FILE |
| GIBNEY, GRAYSON | ADDRESS ON FILE |
| GIBRALTAR LLC | 720 SENECA ST STE B SEATTLE WA 98101-3265 |
| GIBSON ELECTRIC CO INC | DBA GIBSON ELECTRIC TECHNOLOGY SOLUTIONS 3100 WOODCREEK DRIVE DOWNERS GROVE IL 60515 |
| GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE NEW YORK NY 10166 |
| GIBSON, LAUREN | ADDRESS ON FILE |
| GIDUMAL, SHYAM | ADDRESS ON FILE |
| GIG VAOI FIFTH AND LENOX LLC | CO GODDARD INVESTMENT GROUP LLC 3390 PEACHTREE ROAD SUITE 1200 ATLANTA GA 30326 |
| GIKAS, TORI | ADDRESS ON FILE |
| GIL, CARLOS | ADDRESS ON FILE |
| GIL, FERNANDO ARTURO | ADDRESS ON FILE |
| GIL, INES | ADDRESS ON FILE |
| GILANI, RUKHSAR ISMAIL | ADDRESS ON FILE |
| GILBANE BUILDING COMPANY | 7 JACKSON WALKWAY PROVIDENCE RI 02903 |
| GILBERT, CONNOR | ADDRESS ON FILE |
| GILCES, JESSICA | ADDRESS ON FILE |
| GILCHRIST, TYLER | ADDRESS ON FILE |
| GILL, CHRISTOPHER | ADDRESS ON FILE |
| GILL, MAXINE | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GILLEN, SEAN | ADDRESS ON FILE |
| GILLETTE, LAUREN | ADDRESS ON FILE |
| GILLIAM, TRACEY CUSHING | ADDRESS ON FILE |
| GILLIAMS, VERONICA | ADDRESS ON FILE |
| GILLMAN CONSULTING INC | 40 WORTH ST SUITE 600 NEW YORK NY 10013 |
| GILMAN, STEVEN | ADDRESS ON FILE |
| GILMORE, JENNIFER | ADDRESS ON FILE |
| GILMORE, TIFFANY | ADDRESS ON FILE |
| GIOIA, KATHRYN | ADDRESS ON FILE |
| GIORGIONE, BRIANA | ADDRESS ON FILE |
| GIRALDA COMPLEX LLC | C/O NATIONWIDE LIFE INSURANCE COMPANY ATTN: REAL ESTATE INVESTMENTS (LOAN ONE NATIONWIDE PLAZA, 1-05-701 COLUMBUS OH 43215 |
| GIRALDA COMPLEX LLC | 299 ALHAMBRA CIRCLE 512 CORAL GABLES FL 33134 |
| GIRALDA COMPLEX LLC | 299 ALHAMBRA CIRCLE, SUITE 512 CORAL GABLES FL 33134 |
| GIRALDA COMPLEX LLC | C/O SEIGFRIED RIVERA 201 ALHAMBRA CIRCLE, 11TH FLOOR CORAL GABLES FL 33134 |
| GIRALDA PB LLC | C/O NATIONWIDE LIFE INSURANCE COMPANY ATTN: REAL ESTATE INVESTMENTS ONE NATIONWIDE PLAZA, 1-05-701 COLUMBUS OH 43215 |
| GIRALDA PB LLC | ATTN CHRISTOPHER BROWN ESQ 2222 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| GIRALDA PB LLC | C/O SEIGFRIED RIVERA ATTN: OSCAR RIVERA, ESQ. 201 ALHAMBRA CIRCLE, 11TH FLOOR CORAL GABLES FL 33134 |
| GIRALDA PB LLC | C/O RIVERA OSCAR 201 ALHAMBRA CIRCLE, 11TH FLOOR CORAL GABLES FL 33134 |
| GIRALDA PB LLC | C/O GIRALDA PB, LLC 299 ALHAMBRA CIRCLE, SUITE 512 CORAL GABLES FL 33134 |
| GIRALDA PB LLC | C/O U.S. SPECIALTY INSURANCE COMPANY ATTN: CLAIMS DEPARTMENT 801 SOUTH FIGUEROA STREET, SUITE 700 LOS ANGELES CA 90017 |
| GIRARD, JAZZ | ADDRESS ON FILE |
| GIRI, KANOON | ADDRESS ON FILE |
| GITHUB INC | 88 COLIN P KELLY JR STREET SAN FRANCISCO CA 94107 |
| GITTINGS, SCOTT | ADDRESS ON FILE |
| GIUNTA, SARAH | ADDRESS ON FILE |
| GIVENS, EDWARD | ADDRESS ON FILE |
| GIWA, ARINOLA | ADDRESS ON FILE |
| GJELAJ, GEZIM | ADDRESS ON FILE |
| GLADSTONE PLACE PARTNERS LLC | 485 MADISON AVENUE 4TH FLOOR NEW YORK NY 10022 |
| GLADSTONE, MARQUIS | ADDRESS ON FILE |
| GLADSTONE, MICHAEL HAMILTON | ADDRESS ON FILE |
| GLADYS BONYAD BARBIN | ADDRESS ON FILE |
| GLASPY, TERRENCE | ADDRESS ON FILE |
| GLAZE, MARGARET MIRANDA | ADDRESS ON FILE |
| GLAZKINA, DIANA | ADDRESS ON FILE |
| GLB DYNASTY TRUST | 5804 REYNOLDS RD ATTN CARLYPOLLACK AUSTIN TX 78749-2000 |
| GLEASON, MAGGIE | ADDRESS ON FILE |
| GLEASON, TOM | ADDRESS ON FILE |
| GLEASON, WESLEY | ADDRESS ON FILE |
| GLENN, CHRISTOPHER | ADDRESS ON FILE |
| GLENN, SHAMYRE | ADDRESS ON FILE |
| GLENWOOD ONE OFFICE LLC | GLENWOOD ONE OFFICE LLC PO BOX 69217 BALTIMORE MD 21264-9217 |
| GLICKSON, MARION | ADDRESS ON FILE |
| GLOBAL COM INC | 23465 ROCK HAVEN WAY SUITE 140 DULLES VA 20166 |
| GLOBAL EVENT PARTNERS MASTER LTD | 50 HUDSON YARDS NEW YORK NY 10001-2180 |
| GLOCER, EMILY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLUCK, JUSTIN | ADDRESS ON FILE |
| GLUMAC | 900 SW 5TH AVENUE SUITE 1600 PORTLAND OR 97204 |
| GME INVESTMENTS LLC | 1717 18TH STREET NW WASHINGTON DC 20009 |
| GOAD, BETHANY | ADDRESS ON FILE |
| GOBARDHAN, DEIDRA | ADDRESS ON FILE |
| GOBRICKMAN 550 KEARNY OWNER LLC | 712 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10019 |
| GODARD, LINDSAY | ADDRESS ON FILE |
| GODDARD, TAYLOR | ADDRESS ON FILE |
| GODFREY, AMANDA NADINE | ADDRESS ON FILE |
| GODHIGH, RYAN | ADDRESS ON FILE |
| GOFORTH INDUSTRIES LLC DBA GOFORTH SIGNS | 228 JEFFERSON ST 1R BROOKLYN NY 11237 |
| GOGIA, PRATEEK | ADDRESS ON FILE |
| GOHEL, SHANA | ADDRESS ON FILE |
| GOLD, ASHLEY | ADDRESS ON FILE |
| GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | 125 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| GOLDBERG, CAROLYN | ADDRESS ON FILE |
| GOLDBERG, DAVE | ADDRESS ON FILE |
| GOLDBERG, ERIC | ADDRESS ON FILE |
| GOLDEN SANDS GENERAL CONTRACTORS INC | DBA GOLDEN SANDS 800 SOUTH DOUGLAS ROAD SUITE 790 MIAMI FL 33134 |
| GOLDEN, CONOR | ADDRESS ON FILE |
| GOLDENBERG, LAUREN EMILY | ADDRESS ON FILE |
| GOLDFEDER, ADAM | ADDRESS ON FILE |
| GOLDFINGER, MARK BENJAMIN | ADDRESS ON FILE |
| GOLDHAMMER, HUNTER | ADDRESS ON FILE |
| GOLDMAN SACHS | PROXY HOTLINE PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| GOLDMAN SACHS | PATRICIA BALDWIN ONE NEW YORK PLZ, 45TH FL NEW YORK NY 10004 |
| GOLDMAN SACHS (0005,5208) | ATT MEGHAN SULLIVAN/PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL BANK | GOLDMAN SACHS LOAN OPERATIONS ATTN LETTER OF CREDIT DEPARTMENT MANAGER 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| GOLDMAN SACHS INTERNATIONAL BANK | CO GREENLAW MANAGEMENT INC 18301 VON KARMAN AVENUE SUITE 250 IRVINE CA 92612 |
| GOLDMAN SACHS LENDING PARTNERS LLC | 200 WEST STREET TAX DEPARTMENT FEDERAL NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | GOLDMAN SACHS LOAN OPERATIONS ATTN LETTER OF CREDIT DEPARTMENT MANAGER 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| GOLDMAN, BENJAMIN | ADDRESS ON FILE |
| GOLDMAN, DANA KADMON | ADDRESS ON FILE |
| GOLDSCHMIDT, ROBERT | ADDRESS ON FILE |
| GOLDSTEIN, JESSICA | ADDRESS ON FILE |
| GOLLA, PRANAY | ADDRESS ON FILE |
| GOLSHANI, EDEN | ADDRESS ON FILE |
| GOLUB, MICHELLE COHEN | ADDRESS ON FILE |
| GOMEL, RICHARD R | ADDRESS ON FILE |
| GOMEZ, BRENDAN | ADDRESS ON FILE |
| GOMEZ, JULISSA Y | ADDRESS ON FILE |
| GOMEZ, RICARDO JOSE | ADDRESS ON FILE |
| GONZALES, AMANDA | ADDRESS ON FILE |
| GONZALES, ANDREW | ADDRESS ON FILE |
| GONZALES, AUBRI | ADDRESS ON FILE |
| GONZALEZ, ASHLEY | ADDRESS ON FILE |
| GONZALEZ, GABRIELA | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GONZALEZ, JAYLENE | ADDRESS ON FILE |
| GONZALEZ, JEFFREY | ADDRESS ON FILE |
| GONZALEZ, KRISTINE | ADDRESS ON FILE |
| GONZALEZ, MANNY | ADDRESS ON FILE |
| GONZALEZ, PATRICIA | ADDRESS ON FILE |
| GONZALEZ, SANTIAGO SERNA | ADDRESS ON FILE |
| GONZALEZLOPEZ, RICARDO | ADDRESS ON FILE |
| GOOCHEE, GAIL | ADDRESS ON FILE |
| GOODLIFFE, BRIAN | ADDRESS ON FILE |
| GOODMANDAVIS, NOAH | ADDRESS ON FILE |
| GOODWIN PROCTER LLP | 100 NORTHERN AVENUE BOSTON MA 02210 |
| GOODWIN, DEVON | ADDRESS ON FILE |
| GOPALANI, NITIN | ADDRESS ON FILE |
| GOR, BHARG | ADDRESS ON FILE |
| GORBATOV, LOUISA | ADDRESS ON FILE |
| GORDON, KAITLIN | ADDRESS ON FILE |
| GORDON, KATHRYN ELIZABETH | ADDRESS ON FILE |
| GORDON, LEVI | ADDRESS ON FILE |
| GORDON, LINDSAY HAMILTON | ADDRESS ON FILE |
| GORDON, MICHAEL | ADDRESS ON FILE |
| GORDON, PAUL | ADDRESS ON FILE |
| GORDON, RANANA | ADDRESS ON FILE |
| GORMAN CONSULTING | 28 W 83RD ST APT 7 NEW YORK NY 10024-5230 |
| GORMAN JR FIRE ALARM CONSULTING INC | 135 WEST 29TH STREET SUITE 601 NEW YORK NY 10001 |
| GORMLEY MANAGEMENT GROUP LLC | DBA THE GORMLEY GROUP 1990 M STREET NW STE 480 WASHINGTON DC 20036 |
| GORSKY, SHIRA | ADDRESS ON FILE |
| GOSPODINOV, GEORGE | ADDRESS ON FILE |
| GOTHELF, DANNY | ADDRESS ON FILE |
| GOTHELF, DEENA | ADDRESS ON FILE |
| GOTIANSE, JONATHAN ROBERT | ADDRESS ON FILE |
| GOTTLIEB, DANIEL | ADDRESS ON FILE |
| GOULD, ALEXUS | ADDRESS ON FILE |
| GOULD, EMMA HILARY | ADDRESS ON FILE |
| GOUY, MARTIN | ADDRESS ON FILE |
| GOWLING WLG CANADA LLP | 2600160 ELGIN STREET ONTARIO OTTAWA K1P 1C3 CANADA |
| GP COMMERCIAL JPM LLC | GRANITE POINT MORTAGE TRUST INC. ATTN: GENERAL COUNSEL 3 BRYANT PARK, SUITE 2400A NEW YORK NY 10036 |
| GPV SHARED OFFICE LLC | 5601 GRANITE PKWY STE 800 PLANO TX 75024-6682 |
| GRABEK, CHRISTOPHER | ADDRESS ON FILE |
| GRACE EVANS | ADDRESS ON FILE |
| GRAEBEL COMMERCIAL SERVICES INC | PO BOX 95246 CHICAGO IL 60694 |
| GRAF, MAXWELL DONOVAN | ADDRESS ON FILE |
| GRAF, REBECCA | ADDRESS ON FILE |
| GRAGNANO, CARMEN JEROME | ADDRESS ON FILE |
| GRAHAM, DASHOUN | ADDRESS ON FILE |
| GRAHAM, NICOLE | ADDRESS ON FILE |
| GRAMERCY FIVE LLC | CO COLLIERS INTERNATIONAL NY LLC 1114 AVENUE OF THE AMERICAS 11TH FLOOR NEW YORK NY 10036 |
| GRANADOS, CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRANADOS, CRISTOBAL | ADDRESS ON FILE |
| GRANAGHAN, EDWARD | ADDRESS ON FILE |
| GRAND RAPIDS CHAIR CO | 1250 84TH ST SW BYRON CENTER MI 49315-8048 |
| GRANDLAND MANAGEMENT LTD | 1045 HOWE STREET HOLDINGS LTD NARLAND MANAGEMENT 206-1168 HAMILTON STREET VANCOUVER BC V6B 2S2 CANADA |
| GRANDLAND MANAGEMENT LTD AND | 1045 HOWE STREET HOLDINGS LTD NARLAND MANAGEMENT 206-1168 HAMILTON STREET VANCOUVER BC V6B 2S2 CANADA |
| GRANGER, LIAM | ADDRESS ON FILE |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT QUINCY MA 02171 |
| GRANITE TELECOMMUNICATIONS | PO BOX 841304 BOSTON MA 02284 |
| GRANT THORNTHON AG | JOHANNSTRABE 39 NORTH RHINEWESTPHALIA DUSSELDORF 40476 GERMANY |
| GRANT THORNTON LLP | 1901 SOUTH MEYERS ROAD SUITE 455 OAKBROOK TERRACE IL 60164 |
| GRANT, DREW | ADDRESS ON FILE |
| GRANT, KATHERINE | ADDRESS ON FILE |
| GRANT, OMAR | ADDRESS ON FILE |
| GRANT, PAUL ALEXANDER | ADDRESS ON FILE |
| GRANT, RICHARD | ADDRESS ON FILE |
| GRANZETTO, MICHAEL | ADDRESS ON FILE |
| GRAYLITTLE, DORIANNA A | ADDRESS ON FILE |
| GRAYROBINSON PA | 301 EAST PINE STREET SUITE 1400 ORLANDO FL 32801 |
| GRAYSON, EMILY | ADDRESS ON FILE |
| GRAZIOSO, MOLLY | ADDRESS ON FILE |
| GRE-F 222 KEARNY FEE LLC AND GRE-F 222 | KEARNY LEASEHOLD LLC FLYNN PROPERTIES, INC. 225 BUSH STREET, SUITE 1800 SAN FRANCISCO CA 94104 |
| GRE-F 222 KEARNY FEE, LLC AND GRE-F 222 | KEARNY LEASEHOLD, LLC GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 CHICAGO IL 60611 |
| GREAT PLACE TO WORK INSTITUTE INC | 1999 HARRISON STREET SUITE 2070 OAKLAND CA 94612 |
| GREATAMERICA FINANCIAL SERVICES CORP | PO BOX 660831 DALLAS TX 75266-0831 |
| GREATER BOSTON CHAMBER OF COMMERCE | 265 FRANKLIN STREET FLOOR 17 BOSTON MA 02110-3113 |
| GREEN 2 GREEN CORP | DBA PLANT SHED NEW YORK FLOWERS 209 WEST 96TH STREET NEW YORK NY 10025 |
| GREEN, ADAM | ADDRESS ON FILE |
| GREEN, ASHLEY | ADDRESS ON FILE |
| GREEN, BERNARD W | ADDRESS ON FILE |
| GREEN, CLAIRE | ADDRESS ON FILE |
| GREEN, JEANETTE | ADDRESS ON FILE |
| GREEN, KRISTEN | ADDRESS ON FILE |
| GREEN, NOUSHKA C | ADDRESS ON FILE |
| GREEN, RACHEL | ADDRESS ON FILE |
| GREEN, TIAN OLIVIA | ADDRESS ON FILE |
| GREEN, TINIKA | ADDRESS ON FILE |
| GREENBAUM, DAVID CHARLES | ADDRESS ON FILE |
| GREENBERG TRAURIG LLP | ATTN ALAN J BRODY 500 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| GREENBERG TRAURIG LLP | 200 PARK AVENUE NEW YORK NY 10166 |
| GREENE, HANNAH ROSE | ADDRESS ON FILE |
| GREENHOLZ, PHILIP | ADDRESS ON FILE |
| GREENSPAN, PETER | ADDRESS ON FILE |
| GREENWALD, GENEVIEVE MARIE | ADDRESS ON FILE |
| GREENWICH INSURANCE COMPANY | 87 GREENWICH AVENUE PO BOX 1675 GREENWICH CT 06830 |
| GREENWOOD, SALLYANNE | ADDRESS ON FILE |
| GREER, JONATHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREESON, DAVID JOSEPH | ADDRESS ON FILE |
| GREF 222 KEARNY LEASEHOLD LLC | 900 N MICHIGAN AVE SUITE 1450 CHICAGO IL 60611 |
| GREGOR, REBECCA | ADDRESS ON FILE |
| GREGORY FX DALY COLLECTOR OF REVENUE | PERSONAL PROPERTY TAX CITY OF ST LOUIS ATTN CITY OF ST LOUIS CITY HALL 1200 MARKET STREET SAINT LOUIS MO 63103 |
| GREGORY MILLER PHOTOGRAPHY LLC | 323 FAYETTEVILLE RD DECATUR GA 30030-4804 |
| GRENIER SERVICE COMPANY | 1408 N BELL BLVD CEDAR PARK TX 78613-7080 |
| GRENN, TAYLOR | ADDRESS ON FILE |
| GRESS, REBECCA | ADDRESS ON FILE |
| GRIDER, JOSH | ADDRESS ON FILE |
| GRIEBLE, ALEXANDRIA | ADDRESS ON FILE |
| GRIFFITH, ADRIANA VALENTIN | ADDRESS ON FILE |
| GRIFFITH, SHANNON | ADDRESS ON FILE |
| GRIGSBY, MYRA | ADDRESS ON FILE |
| GRILLI, THOMAS JOSEPH | ADDRESS ON FILE |
| GRITZMAKER, GINA | ADDRESS ON FILE |
| GROCHOWICZ, WILLIAM | ADDRESS ON FILE |
| GRODZKI, ROBERT | ADDRESS ON FILE |
| GROENIGER, COLIN | ADDRESS ON FILE |
| GROFF, AUSTIN | ADDRESS ON FILE |
| GROPACK, STEVE | ADDRESS ON FILE |
| GROPPER, WILLIAM | ADDRESS ON FILE |
| GROSE, JARED MICHAEL | ADDRESS ON FILE |
| GROSINGER, ETAN | ADDRESS ON FILE |
| GROSS, JOEY BOOKER | ADDRESS ON FILE |
| GROSS, JULIAN | ADDRESS ON FILE |
| GROSS, NORA | ADDRESS ON FILE |
| GROSS, SARAH | ADDRESS ON FILE |
| GROZDEVA, STANISLAVA | ADDRESS ON FILE |
| GRUBHUB HOLDINGS INC | DBA SEAMLESS NORTH AMERICA LLC 111 W WASHINGTON ST SUITE 2100 CHICAGO IL 60602 |
| GRUBMARKET INC LOS ANGELES DBA FARMBOX | 21136 S WILMINGTON AVE 300 CARSON CA 90810 |
| GRUBMARKET INC N CAL | 1925 JERROLD AVENUE SAN FRANCISCO CA 94124 |
| GRULLON, RICKY | ADDRESS ON FILE |
| GRUNECKER PATENT UND | RECHTSANWALTE PARTG MBB LEOPOLDSTRABE MUNICH 80802 GERMANY |
| GRUNEISEN, AUGUST | ADDRESS ON FILE |
| GRUSCZYNSKI, KELSEY | ADDRESS ON FILE |
| GS505 PARK LLC | 505 PARK AVENUE SUITE 505 NEW YORK NY 10022 |
| GSI | ASSET SERVICING PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| GSJC MASTER LESSEE, L.L.C | C/O MERCK & CO., INC. 2000 GALLOPING HILL ROAD KENILWORTH NJ 07003 |
| GSJC MASTER LESSEE, L.L.C | C/O GOLDMAN, SACHS & CO ATTN: GOLDMAN, SACHS & CO. 30 HUDSON STREET JERSEY CITY NJ 07302-4699 |
| GSJC MASTER LESSEE, L.L.C | 200 WEST STREET NEW YORK NY 10282-2198 |
| GSJC MASTER LESSEE, L.L.C | C/O GOLDMAN, SACHS & CO ATTN: GOLDMAN, SACHS & CO 200 WEST STREET NEW YORK NY 10282-2198 |
| GSJC MASTER LESSEE, L.L.C | C/O GSJC 30 HUDSON URBAN RENEWAL L.L.C 200 WEST STREET NEW YORK NY 10282-2198 |
| GSJC MASTER LESSEE, L.L.C | C/O GSJC LAND L.L.C 200 WEST STREET NEW YORK NY 10282-2198 |
| GT RP HALCYON, LLC | 309 EAST PACES FERRY ROAD, SUITE 825 ATLANTA GA 30305 |
| GT RP HALCYON, LLC | 3424 PEACHTREE ROAD, SUITE 1140 ATLANTA GA 30326 |
| GT RP HALCYON, LLC | C/O SHUTTS & BOWEN LLP 4301 W. BOY SCOUT BOULEVARD, SUITE 300 TAMPA FL 33607 |
| GT RP HALCYON, LLC | C/O U.S BANK NATIONAL ASSOCIATION ATTN: REAL ESTATE BANKING DIVISION 800 |

| Claim Name | Address Information |
|---|---|
| GT RP HALCYON, LLC | NICOLLET MALL, 3RD FLOOR, BC-MN-H03A MINNEAPOLIS MN 55402-7000 |
| GTC LAW GROUP PC | 1 UNIVERSITY AVE STE 302B WESTWOOD MA 02090-1249 |
| GTT COMMUNICATIONS INC | 7900 TYSONS ONE PL SUITE 1450 MCLEAN VA 22102 |
| GTT COMMUNICATIONS INC | PO BOX 842630 DALLAS TX 75284-2630 |
| GUAN, LILY | ADDRESS ON FILE |
| GUARNAMARTINEZ, BRITTANY | ADDRESS ON FILE |
| GUDBJARTSSON, RUNAR | ADDRESS ON FILE |
| GUELZOW, MARGARET TERESA | ADDRESS ON FILE |
| GUERCIO, DOMINIC | ADDRESS ON FILE |
| GUERNAH, ASMA | ADDRESS ON FILE |
| GUERRERO, SERGIO | ADDRESS ON FILE |
| GUERRERO, SHIRLEY JOAN | ADDRESS ON FILE |
| GUFFY, IAN | ADDRESS ON FILE |
| GUIDRY, AMBER | ADDRESS ON FILE |
| GUILIANO, DINO | ADDRESS ON FILE |
| GUILLOCHEAU, OLIVIA | ADDRESS ON FILE |
| GUINN, AMANDA | ADDRESS ON FILE |
| GULLETT, GILLIAN | ADDRESS ON FILE |
| GUN DANISMANLIK HIZMETLERI LTD STI | ESENTEPE MAH KORE SEHITLERI CAD NO17 ZINCIRLIKUYU SISLI ISTANBUL 34394 TURKEY |
| GUNAWARDANA, SASHIKA | ADDRESS ON FILE |
| GUNDERSON, JORDAN | ADDRESS ON FILE |
| GUO, XINYI | ADDRESS ON FILE |
| GUPTA, ERIC | ADDRESS ON FILE |
| GUPTA, SAUMYA | ADDRESS ON FILE |
| GUPTA, SHAURYA | ADDRESS ON FILE |
| GURALNICK, FRANCESCA | ADDRESS ON FILE |
| GURULE, KAILIE | ADDRESS ON FILE |
| GUTHRIE, KATIE | ADDRESS ON FILE |
| GUTIERREZ, JORDAN ELIZABETH | ADDRESS ON FILE |
| GUTIERREZ, REYNA | ADDRESS ON FILE |
| GUTIERREZMENDEZ, DANIEL | ADDRESS ON FILE |
| GUTTIKONDA, SUDHEER | ADDRESS ON FILE |
| GUY ROBERTSON 2012 TRUST | 10575 WESTOFFICE DR ATTN GUYROBERTSON HOUSTON TX 77042-5335 |
| GUYT, QUINN | ADDRESS ON FILE |
| GUZMAN, NATALI | ADDRESS ON FILE |
| GW PROPERTY SERVICES LLC | ATTN EVERWEST ADVISORS LLC 1099 18TH STREET SUITE 2900 DENVER CO 80202 |
| GW PROPERTY SERVICES LLC | C/O EVERWEST ADVISORS LLC 1099 18TH STREET, SUITE 2900 DENVER CO 80202 |
| GW PROPERTY SERVICES LLC | C/O LEWIS ROCA ROTHGERBER CHRISTIE LLP 1200 17TH STREET, SUITE 3000 DENVER CO 80202 |
| GW PROPERTY SERVICES LLC | 1099 18TH ST STE 2900 DENVER CO 80202-1929 |
| GW PROPERTY SERVICES LLC | C/O FIRSTBANK 12345 W. COLFAX AVE LAKEWOOD CO 80215 |
| GYANSAH, ALFRED | ADDRESS ON FILE |
| GYOTOKU, KARINA | ADDRESS ON FILE |
| H L ELECTRIC INC | 4111 28TH STREET LONG ISLAND CITY NY 11101 |
| H STREET NE OWNER LLC | 600 H STREET NE WASHINGTON DC 20002 |
| HAAG, ASHLEY | ADDRESS ON FILE |
| HABER, ZACHARY | ADDRESS ON FILE |
| HABERKORN, BRADLEY | ADDRESS ON FILE |
| HACHETTE BOOK GROUP | PO BOX 8828 JFK STATION BOSTON MA 02114 |

| Claim Name | Address Information |
| --- | --- |
| HACKER, BRANDON | ADDRESS ON FILE |
| HADDIS, WEYNI | ADDRESS ON FILE |
| HADERLIE, CHLOE | ADDRESS ON FILE |
| HADFIELD, CHRISTIAN DAVID | ADDRESS ON FILE |
| HADZOVIC, FUAD | ADDRESS ON FILE |
| HAEFFELE, KENDALL | ADDRESS ON FILE |
| HAGERBAUMER, DIANA | ADDRESS ON FILE |
| HAGOPIAN, ART | ADDRESS ON FILE |
| HAHANG, BEATRICE | ADDRESS ON FILE |
| HAHN, SCOTT | ADDRESS ON FILE |
| HAIM SHAYO TTEE | 981 E 24TH ST BROOKLYN NY 11210-3611 |
| HAITI COFFEE CO | 1037 NE 65TH ST SUITE 118 SEATTLE WA 98115 |
| HALABI, RAYA | ADDRESS ON FILE |
| HALAMEK, STEPHANIE | ADDRESS ON FILE |
| HALE, LAUREN | ADDRESS ON FILE |
| HALES, PHILLIP | ADDRESS ON FILE |
| HALL, ELEANOR | ADDRESS ON FILE |
| HALL, SAMUEL | ADDRESS ON FILE |
| HALLAQ, HAZEM | ADDRESS ON FILE |
| HALLER, LAUREN | ADDRESS ON FILE |
| HALLETT, DANIEL | ADDRESS ON FILE |
| HALPERT, MICHAEL ROJKIND | ADDRESS ON FILE |
| HALSELL, GLORIA | ADDRESS ON FILE |
| HAM, SABRINA | ADDRESS ON FILE |
| HAMEED, ADEYEMI | ADDRESS ON FILE |
| HAMER, ANDY | ADDRESS ON FILE |
| HAMILTON, ALFRED | ADDRESS ON FILE |
| HAMM, JOSHUA | ADDRESS ON FILE |
| HAMMOND, CHRISTOPHER EDWARD | ADDRESS ON FILE |
| HAN, JANICE | ADDRESS ON FILE |
| HANANYA, LAUREN | ADDRESS ON FILE |
| HANCOCK S-REIT SACRAMENTO LLC | C/O MANULIFE INVESTMENT MANAGEMENT ATTN: ASSET MANAGER 865 S. FIGUEROA STREET, #3320 LOS ANGELES CA 90017 |
| HANCOCK S-REIT SACRAMENTO LLC | C/O HINES INTEREST LIMITED PARTNERSHIP ATTN: PROPERTY MANAGER 400 CAPITOL MALL, SUITE 670 SACRAMENTO CA 95814 |
| HANCOCK SREIT PARENT CORP | DBA HANCOCK SREIT SACRAMENTO LLC PO BOX 741473 LOS ANGELES CA 90074 |
| HANNA BANICEVIC | ADDRESS ON FILE |
| HANNAH PLIMACK | ADDRESS ON FILE |
| HANNAH SNOEYINK | ADDRESS ON FILE |
| HANSEN, ASHLEY | ADDRESS ON FILE |
| HANSEN, PETER ALEXANDER SPOTTSWOOD | ADDRESS ON FILE |
| HARBIN, OLIVIA TAYLOR | ADDRESS ON FILE |
| HARBOR LINEN LLC | 4 EVES DRIVE B100 MARLTON NJ 08053 |
| HARBORD, DANIELLE | ADDRESS ON FILE |
| HARDIMAN, BRITTANY | ADDRESS ON FILE |
| HARGROVE, DAVID | ADDRESS ON FILE |
| HARGROVE, EVAN | ADDRESS ON FILE |
| HARKINS, LAUREN | ADDRESS ON FILE |
| HARKNESS, IAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARPER, JOSHUA | ADDRESS ON FILE |
| HARPER, KATE | ADDRESS ON FILE |
| HARRELL, LEAH | ADDRESS ON FILE |
| HARRELSON, KRYSTAL | ADDRESS ON FILE |
| HARRIGAN, KIERAN | ADDRESS ON FILE |
| HARRINGTON, JILLIAN | ADDRESS ON FILE |
| HARRINGTON, KEVIN | ADDRESS ON FILE |
| HARRIS ASSOCIATES | 6625 SVALLEY VIEW BLVDSTE208 LAS VEGAS NV 89118 |
| HARRIS COUNTY TAX OFFICE | 1001 PRESTON ST HOUSTON TX 77002-1819 |
| HARRIS COUNTY TAX OFFICE | ATTN ANN HARRIS BENNETT TAX ASSESSOR COLLECTOR PO BOX 4663 HOUSTON TX 77210-4663 |
| HARRIS, AARON | ADDRESS ON FILE |
| HARRIS, ANDREW | ADDRESS ON FILE |
| HARRIS, ASHLEY | ADDRESS ON FILE |
| HARRIS, DASHIELL | ADDRESS ON FILE |
| HARRIS, JAMES | ADDRESS ON FILE |
| HARRIS, LOGAN | ADDRESS ON FILE |
| HARRIS, MARIE | ADDRESS ON FILE |
| HARRISON, GABRIELLE | ADDRESS ON FILE |
| HART SERVICES | 9114 SOUTHFIELD LN ARLINGTON TX 76002-4677 |
| HART, COLIN | ADDRESS ON FILE |
| HART, JOSHUA | ADDRESS ON FILE |
| HART, MEREDITH LEIGH | ADDRESS ON FILE |
| HART, TAQUASHA | ADDRESS ON FILE |
| HART, WILLIAM | ADDRESS ON FILE |
| HARTING, MEGHAN | ADDRESS ON FILE |
| HARTLEY, RYAN | ADDRESS ON FILE |
| HARVARD MAINTENANCE INC | PO BOX 950001112 PHILADELPHIA PA 19195 |
| HASANDJEKIC, ERMIN | ADDRESS ON FILE |
| HASANDJEKIC, ESMIN | ADDRESS ON FILE |
| HASCHER, LINDSEY | ADDRESS ON FILE |
| HASHEMI, ABDOL HAMID | ADDRESS ON FILE |
| HASSAN, MALIK MOEEZ | ADDRESS ON FILE |
| HASSELBACH, SCOTT | ADDRESS ON FILE |
| HATCH, TYLER | ADDRESS ON FILE |
| HATTLE, EMILY | ADDRESS ON FILE |
| HATTON, TOMMY | ADDRESS ON FILE |
| HAUBERT, KAYLA | ADDRESS ON FILE |
| HAVLICEK, ANIKA | ADDRESS ON FILE |
| HAWK, RACHAEL | ADDRESS ON FILE |
| HAXHAJ, FARUK | ADDRESS ON FILE |
| HAYDEN, BRYCE | ADDRESS ON FILE |
| HAYES, BROOKE | ADDRESS ON FILE |
| HAYES, KELI | ADDRESS ON FILE |
| HAYES, SAMANTHA | ADDRESS ON FILE |
| HAYNES AND BOONE, LLP | 30 ROCKEFELLER PLAZA, 26TH FLOOR NEW YORK NY 10112 |
| HAYNES, TYNESHA | ADDRESS ON FILE |
| HAYWOOD SECS INC. (5058) | ATT PROXY MGR 400 BURRARD ST STE 700 VANCOUVER BC V6C 3L6 CANADA |
| HAYWOOD, CAROLINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HC 18TH CHET PARTNERS LP | DBA 18TH CHET LLC 818 18TH AVENUE SOUTH SUITE 900 NASHVILLE TN 37203 |
| HC GREEN DEVELOPMENT FUND LP | DBA HCG BLOCK 69 LP PO BOX 733587 DALLAS TX 75373-3587 |
| HCG BLOCK 69 LP | C/O JPMORGAN CHASE BANK, NATIONAL ASSOCIATION 383 MADISON AVENUE NEW YORK NY 10179 |
| HCG BLOCK 69 LP | C/O CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HCG BLOCK 69 LP | C/O JPMORGAN CHASE BANK, NATIONAL ASSOCIATION 4 CHASE METROTECH CENTER, 4TH FLOOR BROOKLYN NY 11245-0001 |
| HCG BLOCK 69 LP | C/O JPMORGAN CHASE BANK, N.A. ATTN: MANAGER 10 SOUTH DEARBOM CHICAGO IL 60603 |
| HCG BLOCK 69 LP | C/O JPMORGAN CHASE BANK, N. A ATTN: REAL ESTATE LOAN DEPARTMENT 10 SOUTH DEARBORN CHICAGO IL 60603 |
| HCG BLOCK 69 LP | PO BOX 733587 DALLAS TX 75373-3587 |
| HDR ARCHITECTURE ASSOCIATES INC | DBA HDR INC |
| HE, DEBBIE | ADDRESS ON FILE |
| HEALEY, KAREN JANE | ADDRESS ON FILE |
| HEALTHEQUITY INC DBA WAGEWORKS INC | 4609 REGENT BLVD IRVING TX 75063 |
| HEALY, DAN | ADDRESS ON FILE |
| HEANEY, BLATHNAID | ADDRESS ON FILE |
| HEARN, KARA | ADDRESS ON FILE |
| HEARTWORK INC | 45 EAST END AVENUE APT 6B NEW YORK NY 10028 |
| HEATH, MIYAH | ADDRESS ON FILE |
| HECHAVARRIA, XIOMARA | ADDRESS ON FILE |
| HECHT, JEREMY | ADDRESS ON FILE |
| HEDGLEN, DANIELLE | ADDRESS ON FILE |
| HEGMANN, MARK | ADDRESS ON FILE |
| HEIDRICK STRUGGLES INTERNATIONAL INC | DBA SENNDELANEY LEADERSHIP CONSULTING GROUP LLC 233 SOUTH WACKER DRIVE SUITE 4900 CHICAGO IL 60606 |
| HEIN, ERIC | ADDRESS ON FILE |
| HELLER, LINDSEY | ADDRESS ON FILE |
| HELLOOFFICE INC | DBA RAISE COMMERCIAL REAL ESTATE 548 MARKET STREET PMB 61033 SAN FRANCISCO CA 94104-5401 |
| HEM DESIGN STUDIO INC | 222 MAIN STREET SUITE 200 RACINE WI 53403 |
| HEMBEY, KAYLEE | ADDRESS ON FILE |
| HENDEL, VANESSA | ADDRESS ON FILE |
| HENDERSON, REBECCA | ADDRESS ON FILE |
| HENDLER, CHRISTOPHER | ADDRESS ON FILE |
| HENDRICKS, ALYSSA | ADDRESS ON FILE |
| HENDRICKSON, JACK | ADDRESS ON FILE |
| HENNINGSEN, MOLLY ALYSE | ADDRESS ON FILE |
| HENNINGSON DURHAM RICHARDSON | OF PENN ARCHS ENGRS PC DBA HDR 8404 INDIAN HILLS DRIVE OMAHA NE 68114-4098 |
| HENRY, JALI | ADDRESS ON FILE |
| HENRY, TIANDRA | ADDRESS ON FILE |
| HENSEN, AMANDA JOY | ADDRESS ON FILE |
| HENSLEY, ALAETHEA | ADDRESS ON FILE |
| HENSON, RYAN MATTHEW | ADDRESS ON FILE |
| HERALD SQUARE OWNER LLC | C/O SL GREEN REALTY CORP. ONE VANDERBILT AVE NEW YORK NY 10017 |
| HERALD SQUARE OWNER LLC | C/O SL GREEN REALTY CORP ATTN: NAZRA MOHAMMED ONE VANDERBILT AVE, 28TH FLOOR NEW YORK NY 10017 |
| HERALD SQUARE OWNER LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ADAM M. ENDICK, ESQ. 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| HERALD SQUARE OWNER LLC | CO SL GREEN REALTY CORP 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HERALD SQUARE OWNER LLC | C/O MUFG UNION BANK, N.A. ATTN: REI-INSTITUTIONAL MARKETS 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HERALD SQUARE OWNER LLC | C/O LOEB & LOEB LLP ATTN: RAYMOND A. SANSEVERINO, ESQ 345 PARK AVENUE NEW YORK NY 10154 |
| HERALD SQUARE OWNER LLC | C/O MUFG UNION BANK, N.A. ATTN: REI LOAN ADMINISTRATION MANAGER 145 S. STATE COLLEGE BLV, SUITE 600 BREA CA 92821 |
| HERBERT, NATALIA | ADDRESS ON FILE |
| HERMAN COMMERCIAL | 3418 STONE VALLEY RD ALAMO CA 94507-2872 |
| HERMAN, MATTHEW | ADDRESS ON FILE |
| HERMANSON COMPANY | 1221 2ND AVE N KENT WA 98032-2945 |
| HERNANDEZ, ADAN | ADDRESS ON FILE |
| HERNANDEZ, ASHLEY | ADDRESS ON FILE |
| HERNANDEZ, ELIZABETH ROXANNE | ADDRESS ON FILE |
| HERNANDEZ, MELINDA | ADDRESS ON FILE |
| HERNANDEZ, MICHELLE | ADDRESS ON FILE |
| HERNANDEZ, RICARDO | ADDRESS ON FILE |
| HERNANDEZ, RUBEN | ADDRESS ON FILE |
| HERNANDEZ, VICTORIA | ADDRESS ON FILE |
| HERNANDEZCANTO, MARIA EUGENIA | ADDRESS ON FILE |
| HERRERA, DANIEL | ADDRESS ON FILE |
| HERRERA, ELISABEL | ADDRESS ON FILE |
| HERRICKFEINSTEIN LLP | 2 PARK AVENUE NEW YORK NY 10016 |
| HERRLE, SKYLAR | ADDRESS ON FILE |
| HERRMANN INTERNATIONAL INC | PO BOX 389 FOREST CITY NC 28043 |
| HERRON, DESIRAE | ADDRESS ON FILE |
| HERSCHER, DAVID | ADDRESS ON FILE |
| HERSHFIELD, MICHAEL | ADDRESS ON FILE |
| HERSHKOWITZ, WARREN | ADDRESS ON FILE |
| HESLIN, BENJAMIN | ADDRESS ON FILE |
| HESSE, ALEXIS | ADDRESS ON FILE |
| HESTER, ALEXANDRA | ADDRESS ON FILE |
| HESTER, ELLA | ADDRESS ON FILE |
| HEWITT, CHAD | ADDRESS ON FILE |
| HEWITT, KAREN | ADDRESS ON FILE |
| HEWLETT PACKARD FINANCIAL SERVICES CO | 200 CONNELL DRIVE BERKELEY HEIGHTS NJ 07922 |
| HEY LADY SOUND | 9632 LUCERNE AVE APT 26 CULVER CITY CA 90232-2923 |
| HH SUPPLIER LLC | DBA BELMONT COFFEE SERVICE 2335 N HARDING AVE PORTLAND OR 97227 |
| HICKS, TIA | ADDRESS ON FILE |
| HIDALGO, CLAUDIO | ADDRESS ON FILE |
| HIDALGO, RAIFY | ADDRESS ON FILE |
| HIENTON, MATTHEW | ADDRESS ON FILE |
| HIGGINS QUASEBARTH PARTNERS LLC HQ | 11 HANOVER SQ FL 16 NEW YORK NY 10005-2849 |
| HIGGINS, JOE | ADDRESS ON FILE |
| HIGH PEAKS SEED VENTURES | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| HIGHSPOT INC | 2401 4TH AVENUE SUITE 800 SEATTLE WA 98121 |
| HIIGEL, PETRA | ADDRESS ON FILE |
| HILBERT, KRISTEN | ADDRESS ON FILE |
| HILCO REAL ESTATE LLC | DBA HILCO REAL ESTATE 5 REVERE DRIVE SUITE 410 NORTHBROOK IL 60062 |
| HILL MECHANICAL SERVICES | 11045 GAGE AVE FRANKLIN PARK IL 60131-1437 |

| Claim Name | Address Information |
| --- | --- |
| HILL, ARMOND | ADDRESS ON FILE |
| HILL, CAMERON | ADDRESS ON FILE |
| HILL, JAMES | ADDRESS ON FILE |
| HILL, MONE | ADDRESS ON FILE |
| HILL, TAYLOR | ADDRESS ON FILE |
| HILLADDISON, EAN | ADDRESS ON FILE |
| HILLDRUP COMPANIES INC | DBA HILLDRUP MOVING AND STORAGE PO BOX 1290 STAFFORD VA 22555 |
| HILLIARD, GREGGORY | ADDRESS ON FILE |
| HILLSBORO CORP INC | DBA TRUE BUCH KOMBUCHA |
| HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN NANCY C MILLAN TAX COLLECTOR PO BOX 30012 TAMPA FL 33630-3012 |
| HILLTOP SECS (0279) | ATT PROXY DEPT 1201 ELM ST STE 3500 DALLAS TX 75270 |
| HILLTOPSECURITIES | RHONDA JACKSON 1201 ELM ST, STE 3500 DALLAS TX 75270 |
| HILTON, JESSICA | ADDRESS ON FILE |
| HIMMELSBACH, MATTHEW | ADDRESS ON FILE |
| HIMOFF, DANA | ADDRESS ON FILE |
| HINES, NIALL | ADDRESS ON FILE |
| HIRAK, OFIR | ADDRESS ON FILE |
| HIRSCH, KELSEY | ADDRESS ON FILE |
| HISCOX INSURANCE CO | 520 MADISON AVENUE 32ND FLOOR NEW YORK NY 10022 |
| HITCH PARTNERS LLC | 2028 E BEN WHITE BLVD PMB 1313 STE AUSTIN TX 78741-6931 |
| HITE, KATHERINE | ADDRESS ON FILE |
| HITT CONTRACTING INC | 2900 FAIRVIEW PARK DR FALLS CHURCH VA 22042-4513 |
| HL CHAMPION HOLDING COMPANY, LLC | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: CRE SYNDICATION 600 SOUTH 4 STREET, 9 FL MINNEAPOLIS MN 55415 |
| HL CHAMPION HOLDING COMPANY, LLC | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MANAGER 600 SOUTH 4 STREET, 9 FLOOR MINNEAPOLIS MN 55415 |
| HL CHAMPION HOLDING COMPANY, LLC | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION 1445 ROSS AVENUE, 48TH FLOOR DALLAS TX 75202 |
| HL CHAMPION HOLDING COMPANY, LLC | C/O THE HOWARD HUGHES CORPORATION ONE GALLERIA TOWER, FLOOR 22, 13355 NOEL ROAD DALLAS TX 75240 |
| HL CHAMPION HOLDING COMPANY, LLC | ATTN: PROPERTY MANAGER 9950 FOREST DRIVE, SUITE 1100 THE WOODLANDS TX 77380 |
| HL CHAMPION HOLDING COMPANY, LLC | C/O LBA REALTY 3347 MICHELSON DRIVE, SUITE 200 IRVINE CA 92612 |
| HM WALLACE INC DBA SUPPLYCOM | 4715 FREDERICK DR SW ATLANTA GA 30336 |
| HO, CLAUDIA | ADDRESS ON FILE |
| HO, CLAUDIA | ADDRESS ON FILE |
| HO, JEREL | ADDRESS ON FILE |
| HO, JERILEEN | ADDRESS ON FILE |
| HO, TRAM | ADDRESS ON FILE |
| HO, VICTORIA | ADDRESS ON FILE |
| HOANG, MAI | ADDRESS ON FILE |
| HOANG, THUYAN | ADDRESS ON FILE |
| HOARD, ALYSSA | ADDRESS ON FILE |
| HOBAN, THOMAS | ADDRESS ON FILE |
| HOBBS, CELESTE | ADDRESS ON FILE |
| HOBBS, SHANE | ADDRESS ON FILE |
| HODGES, RUBY | ADDRESS ON FILE |
| HOFFMAN, KELLY | ADDRESS ON FILE |
| HOGAN, KACIE | ADDRESS ON FILE |
| HOGG, SOPHIE | ADDRESS ON FILE |
| HOHENBERG, TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOHMANN, ASHLEY | ADDRESS ON FILE |
| HOLCOMBE, DAVID | ADDRESS ON FILE |
| HOLDERDADE, MATAYA | ADDRESS ON FILE |
| HOLIDAY, MARION GIANNA VICTORIA | ADDRESS ON FILE |
| HOLKESVIK, MIKE | ADDRESS ON FILE |
| HOLLAND KNIGHT LLP | PO BOX 936937 ATLANTA GA 31193-6937 |
| HOLLAND, MELINDA | ADDRESS ON FILE |
| HOLLIDAY, CASEY | ADDRESS ON FILE |
| HOLLOMAN, LATRICE | ADDRESS ON FILE |
| HOLMAN, MEGAN | ADDRESS ON FILE |
| HOLSTON, CHAUNCEE | ADDRESS ON FILE |
| HOLT CONSTRUCTION CORPORATION | 50 E WASHINGTON AVE PEARL RIVER NY 10965-2308 |
| HOLT LUNSFORD COMMERCIAL INC | 5950 BERKSHIRE LN STE 900 5950 BERKSHIRE LANE SUITE 900 DALLAS TX 75225-5833 |
| HOLT, KIARA | ADDRESS ON FILE |
| HOLZ UND STAHLROHRMOBEL GMBH | FRIEDRICHSTRABE 16 HESSE FRANKENBERG EDER 35066 GERMANY |
| HOLZBERG, SAMANTHA | ADDRESS ON FILE |
| HONERKAMP, JOHN ROBERT | ADDRESS ON FILE |
| HONG, ASHLYN XINGYING | ADDRESS ON FILE |
| HONG, AUDREY | ADDRESS ON FILE |
| HONG, CHRISTINA | ADDRESS ON FILE |
| HONG, NICOLE | ADDRESS ON FILE |
| HONGKONG PENGLIAN TECHNOLOGY LIMITED | 1 BUILDING OF N096 IN JINGHAI MIDDLE ROAD CHANGAN TOWN GUANGDONG 523866 CHINA |
| HOOPP REALTY INC., 6763332 CANADA INC. | AND 8440 CAMBIE NOMINEE CORP. C/O WEWORK COMPANIES INC. ATTN: PROPERTY 789 WEST PENDER STREET, STE 600 VANCOUVER BC V6C 1H2 CANADA |
| HOOPP REALTY INC., 6763332 CANADA INC. | AND 8440 CAMBIE NOMINEE CORP. C/O TRIOVEST REALTY ADVISORS (B.C.) INC. 789 WEST PENDER STREET, SUITE 600 VANCOUVER BC V6C 1H2 CANADA |
| HOOPP REALTY INC., 6763332 CANADA INC. | AND 8440 CAMBIE NOMINEE CORP. C/O WEWORK COMPANIES INC. 600-789 WEST PENDER STREET VANCOUVER BC V6C 1H2 CANADA |
| HOORY, LEERON | ADDRESS ON FILE |
| HOPKINS, RYAN | ADDRESS ON FILE |
| HORAN, KILEY | ADDRESS ON FILE |
| HORGAN, MATTHEW | ADDRESS ON FILE |
| HORI, NOELLE | ADDRESS ON FILE |
| HORIUCHI, HARUKA | ADDRESS ON FILE |
| HORIZON MEDIA INC DBA HORIZON BIG | 75 VARICK STREET NEW YORK NY 10013 |
| HORIZON RETAIL CONSTRUCTION INC | 9999 E EXPLORATION COURT STURTEVANT WI 53177 |
| HORN, ALISSA | ADDRESS ON FILE |
| HORN, JESSE WALTER | ADDRESS ON FILE |
| HORN, TERI | ADDRESS ON FILE |
| HORTON, COLE | ADDRESS ON FILE |
| HORVATH, VIVIAN | ADDRESS ON FILE |
| HORWITZ, GABRIEL | ADDRESS ON FILE |
| HOSEK, KENNETH | ADDRESS ON FILE |
| HOSKINS, GWYNN | ADDRESS ON FILE |
| HOSPITALITY SERVICES INC | DBA COYLE HOSPITALITY GROUP 244 MADISON AVE STE 369 NEW YORK NY 10016 |
| HOTBED HOLDINGS LLC | 1721 SE 17TH ST APT 851 FORT LAUDERDALE FL 33316-3164 |
| HOTWIRE COMMUNICATIONS | PO BOX 57330 PHILADELPHIA PA 19111-7330 |
| HOTWIRE COMMUNICATIONS | 2100 WEST CYPRESS CREEK RD FT LAUDERDALE FL 33309 |
| HOTWIRE COMMUNICATIONS | PO BOX 736338 DALLAS TX 75373-6338 |
| HOULE, LINDSAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOUSEHOLDER, DANIEL | ADDRESS ON FILE |
| HOUSEKNECHT, RAYMOND | ADDRESS ON FILE |
| HOUZE, GABRIELLE | ADDRESS ON FILE |
| HOWARD, CAROLINE | ADDRESS ON FILE |
| HOWARD, DANIELLE | ADDRESS ON FILE |
| HOWARD, HENRY | ADDRESS ON FILE |
| HOWARD, KEREON | ADDRESS ON FILE |
| HOWARD, LENA | ADDRESS ON FILE |
| HOWARD, LIZA | ADDRESS ON FILE |
| HOWELL, DANIEL | ADDRESS ON FILE |
| HOWELL, HANNAH | ADDRESS ON FILE |
| HOXHUNT OY | PORKKALANKATU 3 UUSIMAA HELSINKI 00180 FINLAND |
| HOYT, LINDSAY | ADDRESS ON FILE |
| HPI COMMERCIAL REAL ESTATE | 3700 N CAPITAL OF TEXAS HWY STE 420 AUSTIN TX 78746-3454 |
| HPI CORPORATE SERVICES LLC | DBA HPI TENANT ADVISORS AUSTIN TX 78746 |
| HPI CORPORATE SERVICES LLC | 3700 N CAPITAL OF TEXAS HWY STE 420 AUSTIN TX 78746-3454 |
| HSBC BANK USA (8396) | ATT BARBARA SKELLY/PROXY MGR 545 WASHINGTON BLVD 10TH FL JERSEY CITY NJ 07310 |
| HSBC SECS () INC. (0816) | CHRIS ARMATO OR PROXY MGR 1 WEST 39TH ST NEW YORK NY 10018 |
| HSRE-PORTMAN TECH SQUARE, LLC | C/O MORRISON &AMP; FOERSTER LLP 250 WEST 55TH STREET NEW YORK NY 10019 |
| HSRE-PORTMAN TECH SQUARE, LLC | C/O PORTMAN MANAGEMENT, LLC 303 PEACHTREE CENTRE AVE. NE, SUITE 575 ATLANTA GA 30303 |
| HSRE-PORTMAN TECH SQUARE, LLC | C/O TROUTMAN SANDERS, LLP 600 PEACHTREE STREET N.E., SUITE 3000 ATLANTA GA 30308 |
| HSRE-PORTMAN TECH SQUARE, LLC | C/O JPMORGAN CHASE BANK, NA. ATTN: MANAGER, REAL ESTATE LENDING GROUP 3424 PEACHTREE RD, NE MONARCH TWR, #2300 ATLANTA GA 30326 |
| HSRE-PORTMAN TECH SQUARE, LLC | C/O JPMORGAN CHASE BANK, NA. ATTN: LOAN AND AGENCY MANAGER 10 SOUTH DEARBORN, FLOOR L 2 CHICAGO IL 60603 |
| HSRE-PORTMAN TECH SQUARE, LLC | C/O HARRISON STREET REAL ESTATE, LLC ATTN: NOTICE_HSRE-PORTMAN 444 W LAKE STREET, SUITE 2100 CHICAGO IL 60606 |
| HSREPORTMAN TECH SQUARE LLC | 303 PEACHTREE CENTER AVE NE STE 575 ATLANTA GA 30303-1210 |
| HST CONSTRUCTION | 11512 NE 20TH STREET BELLEVUE WA 98004 |
| HSU, ANTHONY | ADDRESS ON FILE |
| HTAR, MICHELLE | ADDRESS ON FILE |
| HU, VICTORIA | ADDRESS ON FILE |
| HU, XUETING | ADDRESS ON FILE |
| HUANG, CHRISTINE | ADDRESS ON FILE |
| HUANG, JING MEI | ADDRESS ON FILE |
| HUANG, KANG | ADDRESS ON FILE |
| HUANG, WEI | ADDRESS ON FILE |
| HUANG, WENDY | ADDRESS ON FILE |
| HUANG, ZHAO | ADDRESS ON FILE |
| HUBBELL, DIANA CHALKLEY | ADDRESS ON FILE |
| HUBSPOT INC | 25 FIRST STREET 2ND FLOOR CAMBRIDGE MA 02141 |
| HUDSON 1003 4TH PLACE, LLC | ATTN: HUDSON PACIFIC PROPERTIES, INC. 11601 WILSHIRE BOULEVARD, SUITE 900 LOS ANGELES CA 90025 |
| HUDSON 1003 4TH PLACE, LLC | C/O ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP 2049 CENTURY PARK EAST, SUITE 2700 LOS ANGELES CA 90067-3202 |
| HUDSON 1099 STEWART REIT LLC | 11601 WILSHIRE BLVD 9TH FLOOR LOS ANGELES CA 90025 |
| HUDSON 1099 STEWART STREET, LLC | C/O WILMINGTON TRUST NATIONAL ASSOCIATION ATTN: CMS LEASE REVIEWS 401 S. TRYON STREET, 8TH FLOOR CHARLOTTE NC 28202 |

| Claim Name | Address Information |
|---|---|
| HUDSON 1099 STEWART STREET, LLC | C/O HUDSON PACIFIC PROPERTIES, INC. 11601 WILSHIRE BOULEVARD, SUITE 900 LOS ANGELES CA 90025 |
| HUDSON 1099 STEWART STREET, LLC | C/O ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP 2049 CENTURY PARK EAST, SUITE 2700 LOS ANGELES CA 90067-3202 |
| HUDSON 1455 MARKET STREET LLC | 11601 WILSHIRE BLVD 9TH FLOOR LOS ANGELES CA 90025 |
| HUDSON 1455 MARKET STREET, LLC | HUDSON PACIFIC PROPERTIES, INC. 11601 WILSHIRE BOULEVARD, SUITE 900 LOS ANGELES CA 90025 |
| HUDSON 405 MATEO LLC | C/O CBRE, INC. |
| HUDSON 405 MATEO LLC | C/O HUDSON PACIFIC PROPERTIES, INC. 11601 WILSHIRE BOULEVARD, SUITE 900 LOS ANGELES CA 90025 |
| HUDSON 405 MATEO LLC | C/O ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP 2049 CENTURY PARK EAST, SUITE 2700 LOS ANGELES CA 90067 |
| HUDSON BLACK INC | 270 SPARTA AVENUE SUITE 104 SPARTA NJ 07871 |
| HUDSON ENERGY SERVICES LLC | 6345 DIXIE ROAD SUITE 200 MISSISSAUGA ON L5T 2E6 CANADA |
| HUDSON ENERGY SERVICES LLC | PO BOX 731137 DALLAS TX 75373-1137 |
| HUDSON FOOTHILL RESEARCH CENTER LLC | 11601 WILSHIRE BLVD SUITE 600 LOS ANGELES CA 90025 |
| HUDSON PACIFIC PROPERTIES LP | DBA HUDSON 405 MATEOLLC 474600189 PO BOX 840653 3700 N CAPITAL OF TEXAS HWY SUITE 420 LOS ANGELES CA 90084-0653 |
| HUDSON, KAYLA | ADDRESS ON FILE |
| HUDSONS BAY COMPANY ULC | ATTN: IAN G. PUTNAM 401 BAY STREET, SUITE 2302 TORONTO ON M5H 2Y4 CANADA |
| HUDSONS BAY COMPANY ULC | ATTN: SENIOR VICE PRESIDENT OF REAL ESTATE 401 BAY STREET, SUITE 2302 TORONTO ON M5H 2Y4 CANADA |
| HUDSONS BAY COMPANY ULC | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JONATHAN L. MECHANIC ONE NEWYORK PLAZA NEW YORK NY 10004 |
| HUEPPER, LAURA | ADDRESS ON FILE |
| HUERTA, LYNETTE | ADDRESS ON FILE |
| HUFFMAN, LINDSEY | ADDRESS ON FILE |
| HUGHES MARINO INC | 1450 FRONT STREET SAN DIEGO CA 92101 |
| HUGHES SEATTLE INC DBA HUGHES MAKINO | 1450 FRONT STREET SAN DIEGO CA 92101 |
| HUGHES, AMY ELISE | ADDRESS ON FILE |
| HUGHES, MARY CATHERINE | ADDRESS ON FILE |
| HUGHES, THERESA | ADDRESS ON FILE |
| HUGO UYS HOSPITALITY LLC | 25 EAST 10TH STREET 8A NEW YORK NY 10003 |
| HUI, SHARON | ADDRESS ON FILE |
| HUKKERI, CASSIE | ADDRESS ON FILE |
| HULL, ASHLEY | ADDRESS ON FILE |
| HULLMARK (230-240 RICHMOND) LP | ATTN: ASSET MANAGEMENT 474 WELLINGTON STREET WEST, SUITE 200 TORONTO ON M5V 1E3 CANADA |
| HULLMARK (230-240 RICHMOND) LP | C/O HULLMARK DEVELOPMENTS LTD. 621 W QUEEN ST TORONTO ON M5V 2B7 CANADA |
| HULTS, LUKE | ADDRESS ON FILE |
| HUMAYDAN, ANDREW SHAHEEN | ADDRESS ON FILE |
| HUNT, COURTNEY E | ADDRESS ON FILE |
| HUNT, OLIVER | ADDRESS ON FILE |
| HUNT, PETER | ADDRESS ON FILE |
| HUNTER, BRITTANY | ADDRESS ON FILE |
| HUNTER, CHRISTOPHER | ADDRESS ON FILE |
| HUNTER, MARK | ADDRESS ON FILE |
| HURLEY, ERIN | ADDRESS ON FILE |
| HURT, BENJAMIN | ADDRESS ON FILE |
| HURTA, ALYSSA | ADDRESS ON FILE |
| HURTADO, YADIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HURWITZ, DANIEL | ADDRESS ON FILE |
| HUSSEY, CONOR | ADDRESS ON FILE |
| HUSSEY, SAMI | ADDRESS ON FILE |
| HUTCHERSON, KELSEY CHARLOTTE | ADDRESS ON FILE |
| HUTSON, GABRIEL | ADDRESS ON FILE |
| HUTSON, IMANI | ADDRESS ON FILE |
| HUYLER, CONNOR | ADDRESS ON FILE |
| HUYNH, TRACY | ADDRESS ON FILE |
| HWANG, CHRIS | ADDRESS ON FILE |
| HWANG, KATHERINE | ADDRESS ON FILE |
| HYLAND, SAMUEL | ADDRESS ON FILE |
| I AL CUADRADO SPORTS SL | ZUATZU 9 5 PLANTA LOCAL 3 SAN SEBASTIAN PV 20018 SPAIN |
| IAO, CARMEN NGA | ADDRESS ON FILE |
| IBE ANGEL INVESTORS INC | 2050 E 8TH ST BROOKLYN NY 11223-4129 |
| IBF CONSULTING LTD | AMOSOVA ST 1 77 KHARKIV OBLAST 61171 UKRAINE |
| IBRAHIM, HANNA MAE SAHAGUN | ADDRESS ON FILE |
| IBRAHIM, MARGARET | ADDRESS ON FILE |
| ICON COMMERCIAL INTERESTS LLC | 3475 PIEDMONT ROAD NE SUITE 1950 ATLANTA GA 30305 |
| ICONCEPT TECHNOLOGIES INC | 9753 VICKIE LN FRISCO TX 75035-2500 |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION 304 N 8TH ST STE 208 BOISE ID 83702 |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 83720 BOISE ID 83720-9101 |
| IDEAL LEARNING PARTNERS LLC | 201 MARINERS VIEW ST LA CANADA FLINTRIDGE CA 91011-2813 |
| IDGROUP LLC | 2641 IRVING BLVD DALLAS TX 75207-5915 |
| IDONI, MARANDA | ADDRESS ON FILE |
| IDX CORPORATION | ONE RIDE TRAIL PLAZA DRIVE SUITE 400 EARTH CITY MO 63045 |
| IES COMMUNICATIONS LLC | 2801 SOUTH FAIR LANE TEMPE AZ 85282 |
| IG MACKENZIE FLOATING RATE INCOME FUND | 447 PORTAGE AVE WINNIPEG MB R3B 3H5 CANADA |
| IG MACKENZIE HIGH YIELD FIXED INCOME | 447 PORTAGE AVE WINNIPEG MB R3B 3H5 CANADA |
| IG MACKENZIE STRATEGIC INCOME FUND | 447 PORTAGE AVE WINNIPEG MB R3B 3H5 CANADA |
| IGUERGAOUA, MAXIME | ADDRESS ON FILE |
| IL SALES USE TAX RETURN E911 ST1 | PO BOX 19035 SPRINGFIELD IL |
| ILLINOIS UNION INSURANCE CO | 303 W ERIE ST STE 310 CHICAGO IL 60654 |
| ILNICKY, HENRY | ADDRESS ON FILE |
| IM, JOOIN | ADDRESS ON FILE |
| IM, ROBERT | ADDRESS ON FILE |
| IMAGINABLE FUTURES FUND LLC | 720 UNIVERSITY AVE 200 LOS GATOS CA 95032-7609 |
| IMANI HUTSON | ADDRESS ON FILE |
| IMANI, JAIDA | ADDRESS ON FILE |
| IMBO, ANTHONY | ADDRESS ON FILE |
| IMGTECHNOLOGIES INC | PO BOX 7108 CAROL STREAM IL 60197 |
| IMPERIAL PARKING CANADA CORPORATION | DBA IMPARK |
| IMPORTANT LABS LLC | 510 S HEWITT STREET UNIT 104 LOS ANGELES CA 90013 |
| IN SITU CREATIVE LLC | 1082 FULTON ST 4C BROOKLYN NY 11238 |
| INCE CO | 440410 44 FLOOR ONE ISLAND EAST 18 WESTLAND ROAD TAIKOO PLACE SAR HONG KONG |
| INDUST/COMM BK CHINA (0824) | ATT HENRY NAPIER OR PROXY MGR 1633 BROADWAY, 28TH FL NEW YORK NY 10019 |
| INDUSTRIAL CARTING | 65 EMERSON PLACE BROOKLYN NY 11205 |
| INDUSTRY PARTNERS INC | 2341 MICHIGAN AVE SANTA MONICA CA 90404-3907 |
| INESTROZA, LUIS ALONZO | ADDRESS ON FILE |
| INFANZON, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INFINITA BIG DATA LTD | PRI MEGADIM 13 MEVASERET TZIYON 90805 ISRAEL |
| INFOARMOR INC | DBA ALLSTATE IDENTITY PROTECTION DEPT 3189 PO BOX 123189 DALLAS TX 75312-3189 |
| INFOGEN SOLUTIONS LLC | 24 ARLINGTON ROAD CHESTNUT HILL MA 02467 |
| INFOGLOBALDATA | 1752 NW MARKET ST 4523 SEATTLE WA 98107 |
| ING FINANCIAL MKTS LLC (7273) | ATTN PROXY MGR 1325 AVE OF THE AMERICAS NEW YORK NY 10019 |
| INGERSOLL, KRIS | ADDRESS ON FILE |
| INGRAM, CHRISTINE | ADDRESS ON FILE |
| INHELDER, KELSEY | ADDRESS ON FILE |
| INMAN, CLAIRE | ADDRESS ON FILE |
| INMAN, EMILY | ADDRESS ON FILE |
| INMAN, LEAH ANDREONE | ADDRESS ON FILE |
| INNOVA SOLUTIONS INC | 2400 MEADOWBROOK PARKWAY DULUTH GA 30096-4635 |
| INNOVATION POINTE HOLDINGS LLC | DBA INNOVATION POINTE ONE LLC INNOVATION POINTE TWO LLC 10701 S RIVER FRONT PKWY SUITE 135 SOUTH JORDAN UT 84095 |
| INNOVATION POINTE ONE LLC | 10701 SOUTH RIVER FRONT PARKWAY, SUITE 135 SOUTH JORDAN UT 84095 |
| INNOVATION POINTE ONE LLC | C/O SNELL & WILMER LLP 15 WEST SOUTH TEMPLE, SUITE 1200 SALT LAKE CITY UT 84101 |
| INNOVATION POINTE ONE LLC | C/O DURHAM JONES & PINEGAR 111 SOUTH MAIN STREET, SUITE 2400 SALT LAKE CITY UT 84111 |
| INNOVATION POINTE ONE LLC | C/O ZIONS FIRST NATIONAL BANK ONE SOUTH MAIN, SUITE 400 SALT LAKE CITY UT 84133-1109 |
| INNOVATION POINTE TWO, LLC | 10701 SOUTH RIVER FRONT PARKWAY, SUITE 135 SOUTH JORDAN UT 84095 |
| INNOVATION POINTE TWO, LLC | C/O SNELL & WILMER LLP 15 WEST SOUTH TEMPLE, SUITE 1200 SALT LAKE CITY UT 84101 |
| INNOVATION POINTE TWO, LLC | C/O DURHAM JONES & PINEGAR 111 SOUTH MAIN STREET, SUITE 2400 SALT LAKE CITY UT 84111 |
| INNOVATION POINTE TWO, LLC | C/O ZB, N.A., DBA ZIONS FIRST NATIONAL BANK ONE SOUTH MAIN, SUITE 400 SALT LAKE CITY UT 84111 |
| INNOVATION REAL ESTATE GROUP | DBA INNOVATION PROPERTIES GROUP 181 2ND ST SAN FRANCISCO CA 94105-3808 |
| INSIDE SOURCE NORTHEAST INC | 985 INDUSTRIAL RD STE 101 SAN CARLOS CA 94070-4157 |
| INSTALLATION SPECIALISTS INC | 1310 HAMILTON PARKWAY ITASCA IL 60143 |
| INSTANT OFFICES HOLDING INC | 1230 AVENUE OF THE AMERICAS 19TH FLOOR NEW YORK NY 10020 |
| INSTINET, LLC (0067) | LAUREN HAMMOND OR PROXY MGR 875 THIRD AV 18TH FL NEW YORK NY 10022 |
| INTECROWD LLC | 8927 HYPOLUXO ROAD SUITE A4330 LAKE WORTH FL 33467 |
| INTEGRITY NETWORKS INC | 2220 LIND AVE SW 106 RENTON WA 98057 |
| INTERACTIVE BROKERS (0534) | ATT KARIN MCCARTHY/PROXY DEPT 2 PICKWICK PLAZA, 2ND FL GREENWICH CT 06830 |
| INTERACTIVE BROKERS LLC | KARIN MCCARTHY 2 PICKWICK PLZ, 2ND FL GREENWICH CT 06830 |
| INTERFACE AMERICAS INC | 1503 ORCHARD HILL ROAD LAGRANGE GA 30240 |
| INTERIOR ARCHITECTS INC | PO BOX 45179 SAN FRANCISCO CA 94145-0179 |
| INTERIOR DEFINE INC | 833 W ARMITAGE CHICAGO IL 60614 |
| INTERIOR MOGUL LLC | 202 FERRY ST NEWARK NJ 07105 |
| INTERLOCK ATLANTA LLC | 1115 HOWELL MILL RD NW STE P158 ATLANTA GA 30318-6292 |
| INTERLOCK ATLANTA, LLC | C/O ARMADA HOFFLER PROPERTIES 222 CENTRAL PARK AVENUE, SUITE 2100 VIRGINIA BEACH VA 23462 |
| INTERLOCK ATLANTA, LLC | C/O SHELEY, HALL & WILLIAMS, P.C. 303 PEACHTREE ST., NE, SUITE 4440 ATLANTA GA 30308 |
| INTERLOCK ATLANTA, LLC | ATTN: STREAM REALTY PARTNERS, L.P. 1115 HOWELL MILL ROAD, SUITE P158 ATLANTA GA 30318 |
| INTERLOCK LLC | PO BOX 161915 ATLANTA GA 30321-1915 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNATIONAL FURNISHINGS CANADA | CO HILLTOP WOODWORKING 603201 COUNTY COURT BLVD ONTARIO BRAMPTON L6W 4L2 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL FURNISHINGS CANADA | CANADA |
| INTERNATIONAL PLAZA ASSOCIATES LP | 750 LEXINGTON AVENUE 28TH FLOOR NEW YORK NY 10022 |
| INTERNATIONAL PLAZA ASSOCIATES LP. | C/O KASOWITZ BENSON TORRES LLP 1633 BROADWAY NEW YORK NY 10019 |
| INTERNATIONAL PLAZA ASSOCIATES LP. | 750 LEXINGTON AVENUE NEW YORK NY 10022 |
| INTERNATIONAL PLAZA ASSOCIATES LP. | C/O SIEGEL FAMILY ASSOCIATES LLC 9 MOUNTAIN VIEW DRIVE SHELTON CT 06484 |
| INTERNATIONAL PLAZA ASSOCIATES LP. | C/O WELLS FARGO BANK, N.A. 401 S. TRYON STREET, 8TH FLOOR, THREE WELLS FARGO CHARLOTTE NC 28202 |
| INTERNATIONAL PLAZA ASSOCIATES LP. | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACHS LOAN OPERATIONS ATTN: 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| INTERPRIDE | 440 BURROUGHS ST STE 523 DETROIT MI 48202-3472 |
| INTERSECTION MEDIA GROUP | 325 N LARCHMONT BLVD 313 LOS ANGELES CA 90004-3011 |
| INTERSECTION MEDIA LLC | 10 HUDSON YARDS FL 26 NEW YORK NY 10001-2159 |
| INTERSTATE RESTORATION LLC | 3401 QUORUM DR STE 300 3401 QUORUM DR STE 300 FORT WORTH TX 76137-3621 |
| INTERWORKS INC | 1425 S SANGRE ROAD STILLWATER OK 74074 |
| INTINARELLI, HILLARY | ADDRESS ON FILE |
| INTL CONTRACTING OPPORTUNITIES INC | 18803 MAISONS DR LUTZ FL 33558-2879 |
| INTL FCSTONE FIN, INC. (0750) | ATT KEN SIMPSON OR PROXY MGR 2 PERIMETER PARK, STE 100W BIRMINGHAM AL 35209 |
| INTRALINKS INC | 150 EAST 42ND STREET NEW YORK NY 10017 |
| INTREPID REAL ESTATE GROUP LLC | 1270 BROADWAY SUITE 911 NEW YORK NY 10001 |
| INVENTURE IP | C 18 SECTOR 36 NOIDA 201301 INDIA |
| INVESCO REAL ESTATE | ATTN: ATTN: MR. JAMES GILLEN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| INVISIBLE ACCOUNTANT | 200 SPECTRUM CENTER DR STE 300 IRVINE CA 92618-5004 |
| IOCOVOZZI, HANNAH | ADDRESS ON FILE |
| ION ELECTRICLLC | 2001 N ANDREWS AVE POMPANO BEACH FL 33069 |
| IPPOLITO, EMILY | ADDRESS ON FILE |
| IPROFILE FIXED INCOME PRIVATE POOL | 447 PORTAGE AVE WINNIPEG MB R3B 3H5 CANADA |
| IQHQ LP | PO BOX 845715 BOSTON MA 02284-5508 |
| IQHQ-AVENTINE WEST, LP | C/O PNC BANK, NATIONAL ASSOCIATION 100 SUMMER STREET, SUITE 1001 BOSTON MA 02110 |
| IQHQ-AVENTINE WEST, LP | C/O IQHQ, INC. ATTN: LEGAL DEPARTMENT 674 VIA DE LA VALLE, SUITE 206 SAN DIEGO CA 92075 |
| IQHQ-AVENTINE WEST, LP | C/O IQHQ, INC. ATTN: LEGAL DEPARTMENT 674 VIA DE LA VALLE, SUITE 206 SOLANA BEACH CA 92075 |
| IQHQ-AVENTINE WEST, LP | C/O CBRE, INC. ATTN: GENERAL MANAGER 8910 UNIVERSITY CENTER LANE, SUITE 270 SAN DIEGO CA 92122 |
| IQHQ-AVENTINE WEST, LP | C/O IQHQ, LP ATTN: LEGAL DEPARTMENT 674 VIA DE LA VALLE, SUITE 206 SOLANA BEACH CA 92705 |
| IRBY, ELLY | ADDRESS ON FILE |
| IRGANGLADEN, SHIAH | ADDRESS ON FILE |
| IRON MOUNTAIN INC | DBA IRON MOUNTAIN DATA CENTERS LLC PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN UK DATA CENTRE LTD | 724729 DUNDEE ROAD SLOUGH SL14JU UNITED KINGDOM |
| IRONMARK LLC DBA IRONMARK | 9040 JUNCTION DRIVE ANNAPOLIS JUNCTION MD 20701 |
| IRONS, JESSICA | ADDRESS ON FILE |
| IRULA, KARINA | ADDRESS ON FILE |
| IRVING ISD TAX ASSESSOR COLLECTOR | ATTN IRVING INDEPENDENT SCHOOL DISTRICT TAX OFFICE PO BOX 152021 IRVING TEXAS 75015 TX 75015 |
| ISAAC LOTZ | ADDRESS ON FILE |
| ISAAC, ASHA | ADDRESS ON FILE |
| ISELIN, CYNTHIA | ADDRESS ON FILE |
| ISG SECURITY SERVICES INC | PO BOX 261548 PLANO TX 75026-1548 |

| Claim Name | Address Information |
| --- | --- |
| ISHIKAWA, SEI | ADDRESS ON FILE |
| ISHMAEL, DANIEL | ADDRESS ON FILE |
| ISLAND DIVERSIFIED INC | 1191 SCOTT AVENUE CALVERTON NY 11933 |
| ISRAEL DISCOUNT BANK | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036-7703 |
| ITO, LISA K | ADDRESS ON FILE |
| IVANHOE CAMBRIDGE INC. - PVM | 11742 ACCESS VIA QUAI 1 MONTREAL QC H3B 3Y1 CANADA |
| IVANISEVIC, JELENA | ADDRESS ON FILE |
| IWASIWKA, PETER | ADDRESS ON FILE |
| IXOPAY GMBH | MARIAHILFER STRABE 7779 VIENNA 1060 AUSTRIA |
| IZSO, ILANA | ADDRESS ON FILE |
| J SERRANO INSURANCE AGENCY LLC | 10845 GRIFFITH PEAK DR 2 LAS VEGAS NV 89135-1553 |
| J STREET BROKERAGE SERVICES LLC | 1050 30TH ST NW WASHINGTON DC 20007-3822 |
| J.G. CAPITAL HILL, LLC | C/O BANK OF AMERICA, N.A. 101 NORTH TRYON STREET, ONE INDEPENDENCE CENTER, NC1-001-05-13 CHARLOTTE NC 28255-0001 |
| J.G. CAPITAL HILL, LLC | C/O JPMORGAN CHASE BANK, N.A. 131 SOUTH DEARBORN, 6TH FLOOR CHICAGO IL 60603-5506 |
| J.G. CAPITAL HILL, LLC | ATTN: LEGACY COMPANIES 400 112TH AVE NE, SUITE 230 BELLEVUE WA 98004 |
| J.P. MORGAN/CLEARING (0352) | ATT CORPORATE ACTIONS TEAM 500 STANTON CHRISTIANA RD. NCC5 FL3 NEWARK DE 19713 |
| JACHIMCZYK, LAUREN | ADDRESS ON FILE |
| JACK CROUT | ADDRESS ON FILE |
| JACK RESNICK & SONS, INC. | ATTN: GENERAL COUNSEL 110 EAST 59TH STREET, 34TH FLOOR NEW YORK NY 10022 |
| JACK VOGEL ASSOCIATES | ATTNN: DAVID VOGEL 36 EAST 12TH STREET, 7TH FLOOR NEW YORK NY 10003 |
| JACK VOGEL ASSOCIATES | 36 EAST 12TH STREET 7TH FLOOR NEW YORK NY 10003 |
| JACKSON COUNTY COURTHOUSE | ATTN JACKSON COUNTY COURTHOUSE 415 E 12TH STREET KANSAS CITY MO 64106 |
| JACKSON, ASHLEAH | ADDRESS ON FILE |
| JACKSON, DALE | ADDRESS ON FILE |
| JACKSON, LAUREN | ADDRESS ON FILE |
| JACKSON, LIKEAM | ADDRESS ON FILE |
| JACKSON, MOLLY | ADDRESS ON FILE |
| JACKSON, MONIQUE | ADDRESS ON FILE |
| JACKSON, REUSCHAL | ADDRESS ON FILE |
| JACOBOVITZ, ARI | ADDRESS ON FILE |
| JACOBOVITZ, ARI | ADDRESS ON FILE |
| JACOBS, ANDREW GRIFFIN | ADDRESS ON FILE |
| JACOBSON, ANAT ABIGAIL | ADDRESS ON FILE |
| JACOBSON, SAMARA | ADDRESS ON FILE |
| JAEGER, DANIELLA | ADDRESS ON FILE |
| JAGGAR, ALYSSA | ADDRESS ON FILE |
| JAGGI, KAJAL | ADDRESS ON FILE |
| JAHANSOUZ, SAMAD | ADDRESS ON FILE |
| JAIN, MASUM | ADDRESS ON FILE |
| JAKALOW, SCOTT | ADDRESS ON FILE |
| JALEIGHA JONES | ADDRESS ON FILE |
| JALYN REALTY LLC | 11 W 20TH ST FL 4 NEW YORK NY 10011-3704 |
| JAM CONSULTANTS INC | 104 WEST 29TH STREET 9TH FLOOR NEW YORK NY 10001 |
| JAMAIL, ZACHARIAH KHOURY | ADDRESS ON FILE |
| JAMES BABBITT STITES & LOMBARD, PLLC | 801 SECOND AVE., SUITE 1000 SEATTLE WA 98104 |
| JAMES MCGINLEY LTD DBA SCALE REAL ESTATE | 20 ASHBOURNE TERRACE WIMBLEDON SW19 1QX UNITED KINGDOM |
| JAMES, LATOSHA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES, LENNOX | ADDRESS ON FILE |
| JAMES, SAMANTHA | ADDRESS ON FILE |
| JAMF HOLDINGS INC SUBSIDIARIES | DBA JAMF SOFTWARE LLC 100 WASHINGTON AVENUE S SUITE 1100 MINNEAPOLIS MN 55401 |
| JANE STREET GLOBAL TRADING LLC | 250 VESEY ST NEW YORK NY 10281-1052 |
| JANEFIELD INVESTMENTS SA | 2DO PISO TORRE HUMBOLDT CALLE 53 ESTE MARBELLA PANAMA CITY 81909132 PANAMA |
| JANELA, ANNIE | ADDRESS ON FILE |
| JANES, MATTHEW | ADDRESS ON FILE |
| JANKOVIC, JOANNA | ADDRESS ON FILE |
| JANNEY MONT. SCOTT (0374) | ATT KURT DODDS OR PROXY MGR 1717 ARCH ST, 17TH FL PHILADELPHIA PA 19103 |
| JANSEN, JEAN | ADDRESS ON FILE |
| JANSON, REBECCA FOX | ADDRESS ON FILE |
| JAO INVESTMENTS LLC | 970 LAKE AVE GREENWICH CT 06831-3032 |
| JAQUEZ, STEPHANIE | ADDRESS ON FILE |
| JARAMILLO, SOFIA | ADDRESS ON FILE |
| JARDINE, TORI | ADDRESS ON FILE |
| JARMON SERVICES INC | 1375 RIVER BEND DR DALLAS TX 75247-4915 |
| JAROSCH, ALEXA | ADDRESS ON FILE |
| JARVIS, DANIELLE | ADDRESS ON FILE |
| JASMYNE NELSON | ADDRESS ON FILE |
| JASON, ALEXANDRIA | ADDRESS ON FILE |
| JAUSORO, GERMAN | ADDRESS ON FILE |
| JAVELLY, HANNAH | ADDRESS ON FILE |
| JAVIER E TORRES | ADDRESS ON FILE |
| JAVIER, CATHERINE | ADDRESS ON FILE |
| JAY, RACHEL | ADDRESS ON FILE |
| JAYARAM, YANIK | ADDRESS ON FILE |
| JAYASEKARAN, KIRUBA | ADDRESS ON FILE |
| JAZMIN AMIEL REYES | ADDRESS ON FILE |
| JC ELITE CONSTRUCTION SERVICES LLC | 270 LAFAYETTE STREET SUITE 1200 NEW YORK NY 10012 |
| JEANKARIM METWALLI | ADDRESS ON FILE |
| JEANMARIE, MONIQUE | ADDRESS ON FILE |
| JEANNOEL, DARRELL | ADDRESS ON FILE |
| JEE, RENEE | ADDRESS ON FILE |
| JEFFERIES & CO, INC. (0019) | ATT ROBERT MARANZANO/PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JEFFERS, ZENA | ADDRESS ON FILE |
| JEFFERSON, DARYL | ADDRESS ON FILE |
| JEFFREY, SKYE VOLKENING | ADDRESS ON FILE |
| JEJAMA INVESTMENT COMPANY | 11452 EL CAMINO REAL CO RANCH CAPITAL LLC SUITE 120 SAN DIEGO CA 92130 |
| JENKINS, BRIONNA | ADDRESS ON FILE |
| JENKINS, JENNIFER | ADDRESS ON FILE |
| JENKINS, OLIVIA | ADDRESS ON FILE |
| JENKINS, VALERIE | ADDRESS ON FILE |
| JENNEE, AUSTIN | ADDRESS ON FILE |
| JENNIFER MENESES | ADDRESS ON FILE |
| JENNINGS, EMMA | ADDRESS ON FILE |
| JENSEN, JEREMIAH DANIEL | ADDRESS ON FILE |
| JERNIGAN, KATLYN | ADDRESS ON FILE |
| JESKO, LAUREN | ADDRESS ON FILE |
| JESSICA MADDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JETBRAINS AMERICAS INC | 989 EAST HILLSDALE BLVD STE 200 FOSTER CITY CA 94404 |
| JETT, SAM | ADDRESS ON FILE |
| JEWELL, FAITH | ADDRESS ON FILE |
| JEYDEL, DANIEL B | ADDRESS ON FILE |
| JG CAPITAL HILL LLC | 400 112TH AVENUE NESUITE 230 BELLEVUE WA 98004 |
| JH POPE VENTURES LLC | 3435 BRANARD ST STE 201 HOUSTON TX 77027-6031 |
| JIAN, HOWARD | ADDRESS ON FILE |
| JIANG, CHUN R | ADDRESS ON FILE |
| JIMENEZ, CHRISTIAN | ADDRESS ON FILE |
| JIMENEZ, MARCO | ADDRESS ON FILE |
| JM INSTALLATIONS INC | DBA STERLING CORPORATION 20 INDUSTRIAL AVE CHELMSFORD MA 01824 |
| JM ZELL PARTNERS TLD | 2900 K ST NW STE 525 WASHINGTON DC 20007-5159 |
| JO, ESTHER | ADDRESS ON FILE |
| JOBE, CHEYENNE | ADDRESS ON FILE |
| JOE HIGGINS | ADDRESS ON FILE |
| JOERGER, JUDE | ADDRESS ON FILE |
| JOHANNES LEONARDO LLC | 115 BROADWAY FLOOR 20 NEW YORK NY 10006 |
| JOHN BELL | ADDRESS ON FILE |
| JOHN HANCOCK LIFE INSURANCE COMPANY | C/O U.S. CORPORATE REAL ESTATE 197 CLARENDON STREET BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | C/O JOHN HANCOCK LIFE INSURANCE COMPANY (U.S.A.) JONES LANG LASALLE AMERICAS, 197 CLARENDON STREET, C-01-05 BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | C/O JOHN HANCOCK LIFE INSURANCE COMPANY (U.S.A.) 197 CLARENDON STREET, C-3, JOHN HANCOCK PLACE BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY USA | 197 CLARENDON STREET C0105 BOSTON MA 02116 |
| JOHN KYRATZIS | ADDRESS ON FILE |
| JOHNFRESO, BRANDON | ADDRESS ON FILE |
| JOHNS, ERI | ADDRESS ON FILE |
| JOHNSON, ALEXIA | ADDRESS ON FILE |
| JOHNSON, ASHLEY | ADDRESS ON FILE |
| JOHNSON, BARRET | ADDRESS ON FILE |
| JOHNSON, BRIAN | ADDRESS ON FILE |
| JOHNSON, BROOKE | ADDRESS ON FILE |
| JOHNSON, CARLY | ADDRESS ON FILE |
| JOHNSON, COURTNEY | ADDRESS ON FILE |
| JOHNSON, DANICA | ADDRESS ON FILE |
| JOHNSON, JESSICA | ADDRESS ON FILE |
| JOHNSON, KIMBERLY | ADDRESS ON FILE |
| JOHNSON, MAX | ADDRESS ON FILE |
| JOHNSON, MIKE | ADDRESS ON FILE |
| JOHNSON, TAKEISHA | ADDRESS ON FILE |
| JOHNSON, TEDARAH | ADDRESS ON FILE |
| JOHNSON, ZACHARY | ADDRESS ON FILE |
| JOHNSTON, ALEXANDRA | ADDRESS ON FILE |
| JOJI SALENGA | ADDRESS ON FILE |
| JOKAIRY CABRERA | ADDRESS ON FILE |
| JOLIVERT, KARY | ADDRESS ON FILE |
| JON GRAVES ARCHITECTS PLANNERS PLLC | 3110 RUSTON WAY SUITE E TACOMA WA 98402 |
| JONATHAN MORELLO | ADDRESS ON FILE |
| JONES LANG LASALLE AMERICAS INC | 700 OAKMONT LANE SUITE 200 WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| JONES LANG LASALLE AMERICAS INC | PO BOX 71700 CHICAGO IL 60694-1700 |
| JONES LANG LASALLE BROKERAGE INC DBA JLL | DBA JLL 200 E RANDOLPH STREET SUITE 4300 CHICAGO IL 60601 |
| JONES LANG LASALLE LIMITED | 6F THREE PACIFIC PLACE 1 QUEENS RD EAST HONGKONG HONG KONG |
| JONES, BENJAMIN | ADDRESS ON FILE |
| JONES, CALEB | ADDRESS ON FILE |
| JONES, CHARLES | ADDRESS ON FILE |
| JONES, DOMINIQUE | ADDRESS ON FILE |
| JONES, DWONYA | ADDRESS ON FILE |
| JONES, MALLORY | ADDRESS ON FILE |
| JONES, MARGARET | ADDRESS ON FILE |
| JONES, PRENTISS | ADDRESS ON FILE |
| JONES, RASHEBA | ADDRESS ON FILE |
| JONES, SAMANTHA ARMSTRONG | ADDRESS ON FILE |
| JONES, SAVANNAH | ADDRESS ON FILE |
| JOO, REBECCA | ADDRESS ON FILE |
| JORDAN NEEL | ADDRESS ON FILE |
| JORDAN, ASHLYN | ADDRESS ON FILE |
| JORGENSEN, HAILEY | ADDRESS ON FILE |
| JOSEPH BORGER | ADDRESS ON FILE |
| JOSEPH L PETERSON | DBA METROPOLITAN CONTRACTING LLC 2454 OCCIDENTAL AVENUE SOUTH SUITE 3B SEATTLE WA 98134 |
| JOSEPH P. DAY REALTY CORP | 9 EAST 40TH STREET NEW YORK NY 10016 |
| JOSEPH, ARUNA | ADDRESS ON FILE |
| JOSEPH, CHRISTINE | ADDRESS ON FILE |
| JOSEPH, CRYSTAL | ADDRESS ON FILE |
| JOSEPH, JARI ANN | ADDRESS ON FILE |
| JOSEPH, SHALINI | ADDRESS ON FILE |
| JOSHI, VANI | ADDRESS ON FILE |
| JOSLYN, JACK | ADDRESS ON FILE |
| JP BUGEAUD | ADDRESS ON FILE |
| JP MORGAN BANK | FAREED HAMEEDUDDIN 4 CHASE METROTECH CTR BROOKLYN NY 11245 |
| JP MORGAN CHASE BANK N A | 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN CHASE NA | 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPM (0902,1970,2357,3622) | ATTN C MANOS/M GREEN 575 WASHINGTON BLVD. 6TH FL JERSEY CITY NJ 07310 |
| JPMBB COM MORTGAGE SEC TRUST 2014-C26 | MIDLAND LOAN SERVICES A DIVISION OF PNC BANK NA 10851 MASTIN STREET, SUITE 300 OVERLAND PARK KS 66210 |
| JPMORGAN CHASE & CO. | JOHN STIGLICH 1650 MARKET ST 47TH FLOOR PHILADELPHIA PA 19103 |
| JPMORGAN CHASE BANK, N.A. | FAREED HAMEEDUDDIN 4 CHASE METROTECH CTR BROOKLYN NY 11245 |
| JPMORGAN CHASE BANK, N.A. | PROXY EMAIL CONTACT 4 CHASE METROTECH CTR BROOKLYN NY 11245 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | C/O JPMORGAN CHASE BANK, N.A ATTN: REAL ESTATE GROUP, LEGAL DEPARTMENT 237 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | C/O LOEB & LOEB LLP 345 PARK AVENUE NEW YORK NY 10154-0037 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | ATTN: LEASE ADMINISTRATION, MANAGER 1111 POLARIS PARKWAY, MAIL CODE OH 1-0241 COLUMBUS OH 43240 |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | DTC CUSTODY HOTLINE 500 STANTON CHRISTIANA RD NEWARD DE 19713 |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | SACHIN GOYAL 500 STANTON CHRISTIANA RD, OPS 4 FL 02 NEWWARK DE 19713-2107 |
| JPPF WATERFRONT PLAZA LP | 675 PONCE DE LEON AVENE7TH FL ATLANTA GA 30308 |
| JPPF WATERFRONT PLAZA, L.P. | C/O SHEARMAN & STERLING LLP ATTN: LISA M. BRILL 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| JPPF WATERFRONT PLAZA, L.P. | C/O ARESIF LENDER LLC ARES COMMERCIAL REAL ESTATE MANAGEMENT 245 PARK AVENUE, 42ND FLOOR NEW YORK NY 10167 |
| JPPF WATERFRONT PLAZA, L.P. | ATTN: JOSHUA D. CALLAHAN 675 PONCE DE LEON AVENUE, PONCE CITY MARKET, NE, 7TH FLOOR ATLANTA GA 30308 |
| JPPF WATERFRONT PLAZA, L.P. | C/O JAMESTOWN, L.P 675 PONCE DE LEON AVE NE, 7TH FL PONCE CITY MARKET ATLANTA GA 30308 |
| JPPF WATERFRONT PLAZA, L.P. | ATTN: ASSET MANAGER, WATERFRONT PLAZA 675 PONCE DE LEON AVENUE, PONCE CITY MARKET, NE, 7TH FLOOR ATLANTA GA 30308 |
| JPPF WATERFRONT PLAZA, L.P. | C/O SHARTSIS FRIESE LLP ATTN: DEREK BOSWELL 18TH FLOOR SAN FRANCISCO CA 94111 |
| JPPF WATERFRONT PLAZA, L.P. | ATTN: ASSET MANAGER, WATERFRONT PLAZA 1700 MONTGOMERY, SUITE 110 SAN FRANCISCO CA 94111 |
| JPPF WATERFRONT PLAZA, L.P. | ATTN: PROPERTY MANAGER 1700 MONTGOMERY, SUITE 110 SAN FRANCISCO CA 94111 |
| JRM CONSTRUCTION MANAGEMENT LLC | 242 WEST 36TH STREET 11TH FLOOR NEW YORK NY 10018 |
| JSW INVESTMENTS LLC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| JUHASZ, LILY | ADDRESS ON FILE |
| JUKNALIS, PAULINA | ADDRESS ON FILE |
| JULIANA ARDILA SILVA | ADDRESS ON FILE |
| JULIANNA KISSINGER | ADDRESS ON FILE |
| JULIE LEUNG | ADDRESS ON FILE |
| JULYANA RAYDAN | ADDRESS ON FILE |
| JUMIO CORPORATION | 395 PAGE MILL ROAD SUITE 150 PALO ALTO CA 94306 |
| JUN, EMILY | ADDRESS ON FILE |
| JUN, RICHARD | ADDRESS ON FILE |
| JUNAID, AKANESI | ADDRESS ON FILE |
| JUNCHAYA, MOISES | ADDRESS ON FILE |
| JUNG, DOH | ADDRESS ON FILE |
| JUNG, JENNY | ADDRESS ON FILE |
| JUNGER, DANIEL | ADDRESS ON FILE |
| JUNIPER BOOKS LLC | 1501 LEE HILL RD 1 BOULDER CO 80304 |
| JUNK KING ENTERPRISES LLC | DBA JUNK KING BOSTON 1616 GILBRETH ROAD BURLINGAME CA 94010 |
| JURADO, LARISSA | ADDRESS ON FILE |
| JUST ENERGY | PO BOX 650518 DALLAS TX 75265-0518 |
| JUST ENERGY | 5251 WESTHEIMER RD SUITE 1000 HOUSTON TX 77056 |
| JUST LIKE FALLING OFF A BIKE LLC | 1420 3RD AVE S STE 106 NASHVILLE TN 37210-4135 |
| JUSTIPHER INC DBA FASTSIGNS OAKLAND | 325 5TH STREET OAKLAND CA 94607 |
| KAAM, SOAZIG | ADDRESS ON FILE |
| KABALAN, LEILA | ADDRESS ON FILE |
| KABB, JULIE | ADDRESS ON FILE |
| KABETO, TAREKEGN | ADDRESS ON FILE |
| KADDOURA, ZIAD WALID | ADDRESS ON FILE |
| KADIR, ZARISH | ADDRESS ON FILE |
| KADISH, ALEXANDRA | ADDRESS ON FILE |
| KADKOL, SUGHOSH | ADDRESS ON FILE |
| KADOUR, HUSSAM | ADDRESS ON FILE |
| KAEHLER, JILL | ADDRESS ON FILE |
| KAELIN, JOSEPH | ADDRESS ON FILE |
| KAGNER, KSENIA | ADDRESS ON FILE |
| KAHL, ERIC | ADDRESS ON FILE |
| KAHN, NICOLE | ADDRESS ON FILE |
| KAISER FOUNDATION HEALTH PLAN INC | 1 KAISER PLAZA OAKLAND CA 94612 |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KAISER, MATTHEW CHASE | ADDRESS ON FILE |
| KALAITZIS, LANA | ADDRESS ON FILE |
| KALTURA | 860 BROADWAY FL 3 NEW YORK NY 10003-1228 |
| KAMRA, ESHA | ADDRESS ON FILE |
| KANE, SARAH | ADDRESS ON FILE |
| KANG, EDWARD YEON SHIK | ADDRESS ON FILE |
| KANG, MAX | ADDRESS ON FILE |
| KANJI INVESTMENT CORPORATION | C/O THE MANUFACTURERS LIFE INSURANCE COMPANY CANADA |
| KANJI INVESTMENT CORPORATION | ATTN: PROPERTY MANAGEMENT 201 CONSUMERS ROAD, SUITE 106 TORONTO ON M2J 4G8 CANADA |
| KANJI INVESTMENT CORPORATION | C/O SUTTER HILL INVESTMENT CORPORATION ATTN: PROPERTY MANAGEMENT 201 CONSUMERS ROAD, SUITE 106 TORONTO ON M2J 4G8 CANADA |
| KANJI INVESTMENT CORPORATION | C/O DAOUST VUKOVICH LLP 20 QUEEN STREET WEST, SUITE 3000 TORONTO ON M5H 3R3 CANADA |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 SW JACKSON, STE 201 TOPEKA KS 66612 |
| KANTOFF, SYDNEY | ADDRESS ON FILE |
| KAPLAN HECKER FINK LLP | 350 FIFTH AVENUE SUITE 7110 NEW YORK NY 10118 |
| KAPLAN, ADINA MIRA | ADDRESS ON FILE |
| KAPLAN, ERIN | ADDRESS ON FILE |
| KAPLAN, JENNIFER SUE | ADDRESS ON FILE |
| KAPLAN, LEE | ADDRESS ON FILE |
| KAPLAN, RACHEL | ADDRESS ON FILE |
| KAPOR CAPITAL I LP | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| KAPOURNIOTIS, GEORGIOS | ADDRESS ON FILE |
| KARACA, AMANDARI | ADDRESS ON FILE |
| KARAVAS KIELY SCHLOSS WHITMAN LLP | DBA KARAVAS KIELY SCHLOSS LLP 11400 W OLYMPIC BLVD SUITE 1480 LOS ANGELES CA 90064 |
| KARINNA VARGAS | ADDRESS ON FILE |
| KARN, MEGHAN | ADDRESS ON FILE |
| KARNIVAL HOLDINGS LIMITED | THE NOVA CENTRE 1 PURSER ROAD ABINGTON NORTHAMPTON NORTHAMPTONSHIRE ENGLAND NN1 4PG UNITED KINGDOM |
| KARP AND ASSOCIATES LLC | 2931 NE 53RD ST LIGHTHOUSE POINT FL 33064-7851 |
| KARP, ISABEL | ADDRESS ON FILE |
| KARP, SANDRA | ADDRESS ON FILE |
| KASHI, HANA | ADDRESS ON FILE |
| KASIAN ARCHITECTURE | INTERIOR DESIGN PLANNING LTD |
| KASOWITZ BENSON TORRES LLP | 1633 BROADWAY NEW YORK NY 10019 |
| KASPRZAK, COLLEEN | ADDRESS ON FILE |
| KASSEM, SIMA | ADDRESS ON FILE |
| KASTLE NEW YORK LLC | 6402 ARLINGTON BLVD FALLS CHURCH VA 22042-2356 |
| KATAIAH, AKSHAY KUMAR | ADDRESS ON FILE |
| KATELYN PERRY PHOTOGRAPHY INC | 336 HIMROD ST APT 413 BROOKLYN NY 11237-4875 |
| KATHERINE GRANT | ADDRESS ON FILE |
| KATHY BAO | ADDRESS ON FILE |
| KATIE BURT | ADDRESS ON FILE |
| KATO INTERNATIONAL LLC | C/O GERALD R URAM ESQ DAVIS & GILBERT LLP 1740 BROADWAY NEW YORK NY 10019 |
| KATO INTERNATIONAL LLC | C/O KASOWITZ, BENSON, TORRES AND FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| KATO INTERNATIONAL LLC TOWER49 | 12 E 49TH ST NEW YORK NY 10017 |
| KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVENUE NEW YORK NY 10022 |
| KATTUS, TANIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATZ, MARC | ADDRESS ON FILE |
| KAUFMAN DOLOWICH VOLUCK LLP | 135 CROSSWAYS PARK DR STE 201 WOODBURY NY 11797-2005 |
| KAUFMAN LEASING COMPANY LLC | 450 SEVENTH AVENUE NEW YORK NY 10123 |
| KAUFMAN, MARISSA | ADDRESS ON FILE |
| KAUFMAN, MICHAEL G | ADDRESS ON FILE |
| KAUR, JASMIN | ADDRESS ON FILE |
| KAUTH, AMANDA | ADDRESS ON FILE |
| KAVAJA, BRILANDA | ADDRESS ON FILE |
| KAVANGAL, RAINA | ADDRESS ON FILE |
| KAY, CHELSEA | ADDRESS ON FILE |
| KAY, MARISSA | ADDRESS ON FILE |
| KAY, SAVANNAH | ADDRESS ON FILE |
| KAYE SCHOLER LLP | 250 W. 55TH STREET NEW YORK NY 10019-9710 |
| KAYE, JOSH | ADDRESS ON FILE |
| KAYE, SARAH | ADDRESS ON FILE |
| KAYLA GOMEZ | ADDRESS ON FILE |
| KAZANJIAN, MARAL | ADDRESS ON FILE |
| KAZAZIAN CAPITAL MASTER FUND | 712 5TH AVE FL 31 NEW YORK NY 10019-4108 |
| KAZLAUSKAS, JASON | ADDRESS ON FILE |
| KAZTERIDIS, ANASTASIA | ADDRESS ON FILE |
| KBS REAL ESTATE INVESTMENT TRUST III INC | DBA KBS III LEGACY TOWN CENTER LLC PO BOX 82551 BUILDING ID R31032 GOLETA CA 93118-2551 |
| KBS REAL ESTATE INVESTMENT TRUST III INC | 2000 POWELL STREET SUITE 100 EMERYVILLE CA 94608 |
| KBSIII 201 SPEAR STREET LLC | PO BOX 953197 ST LOUIS MO 63195-3197 |
| KBSIII 201 SPEAR STREET LLC | CO CUSHMAN WAKEFIELD 201 SPEAR ST SUITE 175 SAN FRANCISCO CA 94105 |
| KBSIII 201 SPEAR STREET, LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1444 |
| KBSIII 201 SPEAR STREET, LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: SENIOR VICE PRESIDENT ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| KBSIII 201 SPEAR STREET, LLC | C/O KBS CAPITAL ADVISORS, LLC 800 NEWPORT CENTER DRIVE, SUITE 700 NEWPORT BEACH CA 92660 |
| KBSIII 201 SPEAR STREET, LLC | C/O CUSHMAN & WAKEFIELD OF CALIFORNIA, INC. ATTN: PROPERTY MANAGER 201 SPEAR STREET, SUITE 175 SAN FRANCISCO CA 94105 |
| KBSIII 201 SPEAR STREET, LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: VICE PRESIDENT 425 MARKET STREET, SUITE 1050 SAN FRANCISCO CA 94105 |
| KBSIII LEGACY TOWN CENTER LLC | 7160 DALLAS PARKWAY STE 125 PLANO TX 75024 |
| KBSIII LEGACY TOWN CENTER, LLC | C/O PHILADELPHIA INDEMNITY INSURANCE COMPANY ATTN: SURETY CLAIMS ONE BALA PLAZA BALA CYNWYD PA 19004 |
| KBSIII LEGACY TOWN CENTER, LLC | 5801 TENNYSON PARKWAY, SUITE 110 PLANO TX 75024 |
| KBSIII LEGACY TOWN CENTER, LLC | C/O CBRE, INC. 2100 MCKINNEY AVENUE DALLAS TX 75201 |
| KBSIII LEGACY TOWN CENTER, LLC | C/O KBS CAPITAL ADVISORS, LLC 800 NEWPORT CENTER DRIVE, SUITE 700 NEWPORT BEACH CA 92660 |
| KBSIII LEGACY TOWN CENTER, LLC | C/O BANK OF AMERICA, N.A. ATTN: COMMERCIAL REAL ESTATE BANKING 520 NEWPORT CENTER DRIVE, SUITE 1100 NEWPORT BEACH CA 92660 |
| KE, JOYCE | ADDRESS ON FILE |
| KEARNEY, MARC A | ADDRESS ON FILE |
| KEATING, CAROLINE | ADDRESS ON FILE |
| KEEBLER, NATHANIEL | ADDRESS ON FILE |
| KEEFER, LUCA | ADDRESS ON FILE |
| KEEFER, SHELBY | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEEGAN, THOMAS | ADDRESS ON FILE |
| KEESHAUN BROWN | ADDRESS ON FILE |
| KEETON, OLIVER | ADDRESS ON FILE |
| KEGLEVIC, PAUL | ADDRESS ON FILE |
| KELLAN INC | 2810 CANTON ST DALLAS TX 75226-1601 |
| KELLEMS, CHRISTOPHER ALLEN | ADDRESS ON FILE |
| KELLER, TRAUGOTT F | ADDRESS ON FILE |
| KELLEY, ROBERT | ADDRESS ON FILE |
| KELLY, ANDREW G | ADDRESS ON FILE |
| KELLY, BRIAN | ADDRESS ON FILE |
| KELLY, CONOR | ADDRESS ON FILE |
| KELLY, ERIC | ADDRESS ON FILE |
| KELLY, MAEVE ELIZABETH | ADDRESS ON FILE |
| KELLY, PATRICK | ADDRESS ON FILE |
| KELLY, RACHEL | ADDRESS ON FILE |
| KELLY, RAFAEL | ADDRESS ON FILE |
| KELLY, STEPHANIE | ADDRESS ON FILE |
| KENNEDY, ANDREW | ADDRESS ON FILE |
| KENNEDY, ERIN | ADDRESS ON FILE |
| KENNEDY, MADELINE BROOKE | ADDRESS ON FILE |
| KENNEDY, NKOSI | ADDRESS ON FILE |
| KENNEDY, OLIVIA | ADDRESS ON FILE |
| KENNETH L MAUN TAX ASSESSOR COLLECTOR | COLLIN COUNTY 2300 BLOOMDALE RD STE 2324 MCKINNEY TX 75071-8517 |
| KENT COMMERCIAL INC | 1401 NORTH OAK STREET 602 ARLINGTON VA 22209 |
| KENT, ALEX | ADDRESS ON FILE |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION 1050 US HIGHWAY 127 SOUTH, STE 100 FRANKFORT KY 40601 |
| KEOGH, KARSON | ADDRESS ON FILE |
| KERBEL, KATE | ADDRESS ON FILE |
| KERNS, RAHSAAN | ADDRESS ON FILE |
| KERO, MICHAEL | ADDRESS ON FILE |
| KERR, GORDON | ADDRESS ON FILE |
| KERRIGAN, VIRGINIA | ADDRESS ON FILE |
| KESSEL, ALEX | ADDRESS ON FILE |
| KESSLER, NELL | ADDRESS ON FILE |
| KESTENBAUM, HOWARD | ADDRESS ON FILE |
| KESTER, GAVIN | ADDRESS ON FILE |
| KEVIN SONG | ADDRESS ON FILE |
| KEY CONSULTING TECHNOLOGIES SA DE CV | DBA KEY CONSULTING PASEO DE LA REFORMA 376 INTERIOR PLANTA BAJA CDMX 06600 MEXICO |
| KHAMIS, OMNIA | ADDRESS ON FILE |
| KHAN MEDIA GROUP | 137 E STEVENSON DR GLENDALE HEIGHTS IL 60139-2072 |
| KHAN, HUMZA | ADDRESS ON FILE |
| KHAN, HYDER | ADDRESS ON FILE |
| KHAN, NHM TANVEER HOSSAIN | ADDRESS ON FILE |
| KHAYAT, KIMYA | ADDRESS ON FILE |
| KHISHTAN, NIMA | ADDRESS ON FILE |
| KIBRIA, SAMI | ADDRESS ON FILE |
| KIDDER MATHEWS INC DBA KIDDER MATHEWS | 601 UNION STREET SUITE 4720 SEATTLE WA 98101 |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KIDDER, CAITLIN | ADDRESS ON FILE |
| KIDSCAN LLC DBA PRINTSCAN LLC | 21 PULASKI ROAD KINGS PARK NY 11754 |
| KIERNAN, SEAN M | ADDRESS ON FILE |
| KILGORE, KARISA ROSE | ADDRESS ON FILE |
| KILIAN, SARAH | ADDRESS ON FILE |
| KILLEEN, CAROLINE | ADDRESS ON FILE |
| KILLING, WILLIAM | ADDRESS ON FILE |
| KIM, ALINE | ADDRESS ON FILE |
| KIM, ALLISON | ADDRESS ON FILE |
| KIM, CHRISTINE YOUNGEUN | ADDRESS ON FILE |
| KIM, DAEGON | ADDRESS ON FILE |
| KIM, DEBBY | ADDRESS ON FILE |
| KIM, FRED | ADDRESS ON FILE |
| KIM, JEE HYUNG | ADDRESS ON FILE |
| KIM, JIHYE | ADDRESS ON FILE |
| KIM, JUNYOUNG | ADDRESS ON FILE |
| KIM, KANE DOORI | ADDRESS ON FILE |
| KIM, LEANN | ADDRESS ON FILE |
| KIM, MICHELLE | ADDRESS ON FILE |
| KIM, OLIVIA | ADDRESS ON FILE |
| KIM, PETER | ADDRESS ON FILE |
| KIMA VENTURES SASU | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| KIMBERLY COLLAZO | ADDRESS ON FILE |
| KING COUNTY TREASURY | ATTN KING COUNTY TREASURY OPERATIONS KING STREET CENTER 201 S JACKSON ST SUITE 710 SEATTLE WA 98104 |
| KING DRAFT INC DBA KING DRAFT | 8521 60TH DRIVE 2 MIDDLE VILLAGE NY 11379 |
| KING LIBERTY NORTH CORPORATION | DBA FIRST CAPITAL REALTY INC |
| KING SPALDING LLP | PO BOX 116133 ATLANTA GA 30368-6133 |
| KING WOOD MALLESONS | LEVEL 61 GOVERNOR PHILLIP TOWER 1 FARRER PLACE NEW SOUTH WALES SYDNEY 2000 AUSTRALIA |
| KING, ALLISON | ADDRESS ON FILE |
| KING, APRIL | ADDRESS ON FILE |
| KING, CANDICE | ADDRESS ON FILE |
| KING, DESTINY | ADDRESS ON FILE |
| KING, MADELEINE | ADDRESS ON FILE |
| KING, MICHAEL | ADDRESS ON FILE |
| KING, MITCHELL CARLSON | ADDRESS ON FILE |
| KING, MYLES | ADDRESS ON FILE |
| KING, RYAN | ADDRESS ON FILE |
| KINGS III OF AMERICA INC | 751 CANYON DRIVE STE 100 COPPELL TX 75019 |
| KINGSCLUB DEVELOPMENT INC. | C/O THE BANK OF NOVA SCOTIA ATTN: DIRECTOR & HEAD OF AGENCY SERVICES 40 KING ST. W., 55TH FLOOR TORONTO ON M5H 1H1 CANADA |
| KINGSCLUB DEVELOPMENT INC. | ATTN: SENIOR VICE PRESIDENT 85 HANNA AVENUE, SUITE 400 TORONTO ON M6K 3S3 CANADA |
| KINGSCLUB DEVELOPMENT INC. | ATTN: VICE PRESIDENT LEGAL AFFAIRS 85 HANNA AVENUE, SUITE 400 TORONTO ON M6K 3S3 CANADA |
| KIOUS, KATHERINE F | ADDRESS ON FILE |
| KIRANJO INC DBA REAL TECH | 3199 AIRPORT LOOP DRIVE BLDG E COSTA MESA CA 92626 |
| KIRKBRIDE, KEVIN | ADDRESS ON FILE |
| KISCHKOWER, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KISI | 45 MAIN STREET SUITE 608 BROOKLYN NY 11201 |
| KJM REAL ESTATE SERVICES LLC | 90 RICHDALE RD NEEDHAM HEIGHTS MA 02494-1922 |
| KLABONSKI, ANTHONY | ADDRESS ON FILE |
| KLAPWYK, LOGAN | ADDRESS ON FILE |
| KLEIN, RONALD | ADDRESS ON FILE |
| KLEINBERG, EVAN | ADDRESS ON FILE |
| KLEINMAN, MATTHEW | ADDRESS ON FILE |
| KLEMASH, TARA | ADDRESS ON FILE |
| KLEMENSIC, AUDRA | ADDRESS ON FILE |
| KLIMA NEW YORK LLC | 4145 39TH STREET LONG ISLAND CITY NY 11104 |
| KLINE, OLIVIA | ADDRESS ON FILE |
| KLOCK, HEDIEH | ADDRESS ON FILE |
| KLOCK, MATTHEW | ADDRESS ON FILE |
| KLOCKE, KIMBERLY | ADDRESS ON FILE |
| KLUBERTANZ, ANDREW | ADDRESS ON FILE |
| KLUFT, SARAH | ADDRESS ON FILE |
| KM ASSOCIATES OF NEW YORK INC | 158 W 29TH ST 7TH FLOOR NEW YORK NY 10001 |
| KNIGHT RESTORATION | 4200 SOJOURN DR ADDISON TX 75001-5021 |
| KNOLL INC | 1235 WATER STREET EAST GREENVILLE PA 18041 |
| KOBER, FARRA | ADDRESS ON FILE |
| KOCHIAN, JACOB | ADDRESS ON FILE |
| KOEBLEY, SARAH | ADDRESS ON FILE |
| KOEHLER, CHLOE | ADDRESS ON FILE |
| KOELZER, JAKE | ADDRESS ON FILE |
| KOFFMAN KALEF LLP | 19TH FLOOR, 885 WEST GEORGIA STREET VANCOUVER BC V6O 3H4 CANADA |
| KOGNETA INC | 3950 14TH AVE SUITE 106 ONTARIO MARKHAM L3R 0A9 CANADA |
| KOLKOVICH, KIMBERLY | ADDRESS ON FILE |
| KOLLER, LAURIE ELIZABETH | ADDRESS ON FILE |
| KOLLIAS, DIONISSIOS | ADDRESS ON FILE |
| KOLTUN, MICHAEL | ADDRESS ON FILE |
| KOMLOS, JENNIFER | ADDRESS ON FILE |
| KONDAPALLI, HEMANTH | ADDRESS ON FILE |
| KONDILI, IVAN | ADDRESS ON FILE |
| KONE INC USA | ONE KONE COURT MOLINE IL 61265 |
| KONRAD R KRUGER AND LISA | 39 INDIAN HARBOR DR B GREENWICH CT 06830-7107 |
| KONTOR REAL ESTATE INC | 1500 BROADWAY SUITE 1902 NEW YORK CITY NY 10036 |
| KONTOR REAL ESTATE LIMITED | UNIT 2 3742 CHARLOTTE ROAD LONDON EC2A 3PG UNITED KINGDOM |
| KOONTZ, GARRETT | ADDRESS ON FILE |
| KOPLITZ, NICOLE | ADDRESS ON FILE |
| KORBELY, STEPHANIE | ADDRESS ON FILE |
| KORNAGO, CHELSEA | ADDRESS ON FILE |
| KORNERRICHARDS, SUSAN | ADDRESS ON FILE |
| KOROSEAL INTERIOR PRODUCTS LLC | 3875 EMBASSY PARKWAY STE 110 FAIRLAWN OH 44333 |
| KORULA, RESHMA | ADDRESS ON FILE |
| KOSOFSKY, JEFFREY | ADDRESS ON FILE |
| KOSTURA, ALEXANDER | ADDRESS ON FILE |
| KOTIN, LAUREN | ADDRESS ON FILE |
| KOULIAN, TAMARA | ADDRESS ON FILE |
| KOWARSKY, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KPMG LLP DBA KPMG | DEPT 0511 PO BOX 120511 DALLAS TX 75312-0511 |
| KRABBE, JOHN | ADDRESS ON FILE |
| KRANICK, ALLIE | ADDRESS ON FILE |
| KRANTZ, MELENDY | ADDRESS ON FILE |
| KRASE, ZACHARY | ADDRESS ON FILE |
| KRAUSE, MEGAN HOPE | ADDRESS ON FILE |
| KRAUSE, NATALIA | ADDRESS ON FILE |
| KRE SUMMIT 1 2 OWNER LLC | CO KOHLBERG KRAVIS ROBERTS CO 555 CALIFORNIA STREET 50TH FLOOR SAN FRANCISCO CA 94104 |
| KRE SUMMIT 1, 2, OWNER LLC | C/O KOHLBERG, KRAVIS, ROBERTS & INC.. 30 HUDSON YARDS, SUITE 7500 NEW YORK NY 10001 |
| KRE SUMMIT 1, 2, OWNER LLC | C/O KRE SUMMIT 1, 2 OWNER LLC KOHLBERG, KRAVIS & ROBERTS, INC. 30 HUDSON YARDS, STE 7500 NEW YORK NY 10001 |
| KRE SUMMIT 1, 2, OWNER LLC | C/O BARCLAYS CAPITAL REAL ESTATE INC. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| KRE SUMMIT 1, 2, OWNER LLC | C/O CADWALADER, WICKERSHAM & TAFT LLP 200 LIBERTY STREET NEW YORK NY 10281 |
| KRE SUMMIT 1, 2, OWNER LLC | C/O GOLDMAN SACHS BANK USA 200 WEST STREET NEW YORK NY 10282 |
| KRE SUMMIT 1, 2, OWNER LLC | C/O GIBSON, DUNN & CRUTCHER 555 MISSION STREET SAN FRANCISCO CA 94105 |
| KRE SUMMIT 1, 2, OWNER LLC | C/O URBAN RENAISSANCE PROPERTY COMPANY LLC 10885 NE 4TH STREET, SUITE 190 BELLEVUE WA 98004 |
| KRESEVLJAKOVIC, PEDJA | ADDRESS ON FILE |
| KREUL, AVERY | ADDRESS ON FILE |
| KRIM, JORDAN | ADDRESS ON FILE |
| KRISHNA, HARISH | ADDRESS ON FILE |
| KRISHNAMURTHI, NIYANT | ADDRESS ON FILE |
| KRISTEN LAND CO | DBA BEST HOT TUBS FARMINGDALE 1050 BROAD HOLLOW RD FARMINGDALE NY 11735 |
| KRISTIANSEN, YOKO | ADDRESS ON FILE |
| KRISTIN WOO | ADDRESS ON FILE |
| KRISTINA JMOURKO | ADDRESS ON FILE |
| KROFT, ALEXANDRA | ADDRESS ON FILE |
| KROLL AGENCY AND TRUSTEE SERVICES LTD | THE NEWS BUILDING LEVEL 6 3 LONDON BRIDGE STREET MOYLE OBSOLETE ENGLAND SE1 9SG UNITED KINGDOM |
| KROTZ, SAMANTHA KATHLEEN | ADDRESS ON FILE |
| KROUCH, ANSLEE | ADDRESS ON FILE |
| KROUZMAN, DONNA | ADDRESS ON FILE |
| KRULIS, KEVIN | ADDRESS ON FILE |
| KS SP NOMINEE INC., ARI SP NOMINEE | INC., KS SP1 NOMINEE INC., AND ARI SP1 NOMINEE INC. C/O BENTALL KENNEDY 40 KING STREET WEST, MANAGEMENT OFFICE TORONTO ON M5H 1H1 CANADA |
| KS SP NOMINEE INC., ARI SP NOMINEE | INC., KS SP1 NOMINEE INC., AND ARI SP1 NOMINEE INC. C/O BENTALL KENNEDY 1 YORK STREET, SUITE 1100 TORONTO ON M5J 0B6 CANADA |
| KS SP NOMINEE INC., ARI SP NOMINEE | INC., KS SP1 NOMINEE INC., AND ARI SP1 NOMINEE INC. C/O BNY TRUST COMPANY OF 1 YORK STREET, 6TH FLOOR TORONTO ON M5J 0B6 CANADA |
| KUCHARCZYK, HARRY | ADDRESS ON FILE |
| KUEWA, KEKU | ADDRESS ON FILE |
| KUGLER, AUSTEN | ADDRESS ON FILE |
| KUHL, ARIELLA | ADDRESS ON FILE |
| KUHNS, COREY | ADDRESS ON FILE |
| KUIVILA, ELENA | ADDRESS ON FILE |
| KUJAWSKI, MARIUSZ | ADDRESS ON FILE |
| KUKAJ, KUJTIM | ADDRESS ON FILE |
| KULCZYCKY, NADIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KUMAGAWA, EMMA | ADDRESS ON FILE |
| KUMAR, RUCHICA | ADDRESS ON FILE |
| KUMAR, SHREYA | ADDRESS ON FILE |
| KUNKLE, KRISTA | ADDRESS ON FILE |
| KUPFER, ADAM | ADDRESS ON FILE |
| KUPPERMANN, MAYA | ADDRESS ON FILE |
| KURI, DIEGO | ADDRESS ON FILE |
| KURLANCHEEK, ZERINA | ADDRESS ON FILE |
| KURPIS, AILEEN | ADDRESS ON FILE |
| KURRE, MAKENZIE | ADDRESS ON FILE |
| KUSHNER, CODY | ADDRESS ON FILE |
| KUTSCERA, ALEXANDER | ADDRESS ON FILE |
| KUTZER, KATIE | ADDRESS ON FILE |
| KWA, JEREMY | ADDRESS ON FILE |
| KWAN, RICHARD | ADDRESS ON FILE |
| KWOK, ELTON | ADDRESS ON FILE |
| KWON, ESTHER | ADDRESS ON FILE |
| KYRATZIS, JOHN | ADDRESS ON FILE |
| KYRIBA CORP | PO BOX 207796 DALLAS TX 75320 |
| L CHARNEY 1410 BROADWAY LLC | 1441 BROADWAY 31ST FL NEW YORK NY 10018 |
| L. CHARNEY 1410 BROADWAY, LLC | C/O L.H. CHARNEY ASSOCIATES, INC. 1441 BROADWAY NEW YORK NY 10018 |
| L. CHARNEY 1410 BROADWAY, LLC | C/O OLSHAN FROME WOLOSKY LLP 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LA BUSINESS JOURNAL | 11150 SANTA MONICA BLVD STE 350 LOS ANGELES CA 90025-3385 |
| LA CASITA BAKESHOP LLC | 580 W ARAPAHO RD STE 230 RICHARDSON TX 75080-4364 |
| LA HOLDCO LLC | 1000 VIN SCULLY AVE LOS ANGELES CA 90012-2112 |
| LA REALTY PARTNERS INC | 2029 CENTURY PARK EAST STE 515 LOS ANGELES CA 90067 |
| LABOR LAW COMPLIANCE CENTER LLC | 23855 GOSLING ROAD SPRING TX 77389 |
| LABOY, WILFREDO | ADDRESS ON FILE |
| LACAYO, JUAN | ADDRESS ON FILE |
| LACY, KATHERINE | ADDRESS ON FILE |
| LADA, ELIZABETH | ADDRESS ON FILE |
| LADDEN, JARED | ADDRESS ON FILE |
| LADDER CAPITAL FINANCE LLC | 345 PARK AVENUE, 8 TH FLOOR NEW YORK NY 10154 |
| LAGARSOFT SRL | JUAN M ESPINOSA 1386 MONTEVIDEO 11400 URUGUAY |
| LAGUN, OLIVIA | ADDRESS ON FILE |
| LAI, KEVIN | ADDRESS ON FILE |
| LAKESHORE LAND LESSEE PT LLC | STATE STREET GLOBAL ADVISORS 2600 MICHELSON DRIVE, 17TH FLOOR IRVINE CA 92612 |
| LAKESHORE LAND LESSEE PT LLC | SENTRE, INC. 18101 VON KARMAN AVENUE, SUITE 1220 IRVINE CA 92612 |
| LAM, BILLY | ADDRESS ON FILE |
| LAM, DAVID | ADDRESS ON FILE |
| LAM, ESTHER | ADDRESS ON FILE |
| LAM, IVY | ADDRESS ON FILE |
| LAM, JAZMINE | ADDRESS ON FILE |
| LAM, JUSTIN | ADDRESS ON FILE |
| LAM, LOK MAN | ADDRESS ON FILE |
| LAMB, JESSICA | ADDRESS ON FILE |
| LAMB, ROBERT ALEXANDER | ADDRESS ON FILE |
| LAMETER, DOMINIK | ADDRESS ON FILE |
| LAMOTHE, JEREMIAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANCASTER COMMERCIAL PRODUCTS LLC | 2353 WESTBROOKE DRIVE COLUMBUS OH 43228 |
| LAND, KEVIN | ADDRESS ON FILE |
| LANE, BRITTANY | ADDRESS ON FILE |
| LANE, DALTON | ADDRESS ON FILE |
| LANE, LINDSAY | ADDRESS ON FILE |
| LANE, MADELEINE | ADDRESS ON FILE |
| LANGRIDGE, REED | ADDRESS ON FILE |
| LANGSTROM, COURTNEY | ADDRESS ON FILE |
| LANGUAGE LINE SERVICES INC | DBA LANGUAGELINE SOLUTIONS PO BOX 202564 DALLAS TX 75320-2564 |
| LANHAM, JAMES | ADDRESS ON FILE |
| LANSANGAN, VENNINA MARIE | ADDRESS ON FILE |
| LANTERN HOLDINGS LLC | 101 GREENWICH STREET SUITE 11B NEW YORK NY 10006-1848 |
| LANZILLOTTA, FRANK | ADDRESS ON FILE |
| LAPITAN, LAUREN | ADDRESS ON FILE |
| LAPTISTE, TAMIA | ADDRESS ON FILE |
| LARA, NOEL | ADDRESS ON FILE |
| LARACY, CHARLES | ADDRESS ON FILE |
| LARGMAN, KAYTE | ADDRESS ON FILE |
| LARKAM, TIFFANY | ADDRESS ON FILE |
| LARKIN, KATE | ADDRESS ON FILE |
| LARNEY, JOSHUA | ADDRESS ON FILE |
| LAROCCA, CAILI | ADDRESS ON FILE |
| LARSEN, AMBER | ADDRESS ON FILE |
| LASALLE BROKERAGE, INC | 330 MADISON AVENUE NEW YORK NY 10017 |
| LASALLE STAFFING INC | 200 N LA SALLE ST STE 2500 CHICAGO IL 60601-1022 |
| LASSITER, ISAAC | ADDRESS ON FILE |
| LAST, HAYLEE | ADDRESS ON FILE |
| LATCHMINARAIN, ANDREW | ADDRESS ON FILE |
| LATITUDE PROPERTY GROUP LLC | 27 W 20TH ST STE 505 NEW YORK NY 10011-3729 |
| LATTAN, GRACE | ADDRESS ON FILE |
| LATTANZIO, ALLISON | ADDRESS ON FILE |
| LAU, MEI YING | ADDRESS ON FILE |
| LAU, TERRY | ADDRESS ON FILE |
| LAU, VENICE | ADDRESS ON FILE |
| LAUDISI, VINCENT | ADDRESS ON FILE |
| LAUNGANI, VIVEK | ADDRESS ON FILE |
| LAURA BENSO | ADDRESS ON FILE |
| LAURA GREENFIELD | ADDRESS ON FILE |
| LAURENT, THOMAS | ADDRESS ON FILE |
| LAUTERBACH, HALLE | ADDRESS ON FILE |
| LAUVANNETTA, MELISSA | ADDRESS ON FILE |
| LAVAZZA NORTH AMERICA INC | 1301 WILSON DR WEST CHESTER PA 19380-5954 |
| LAVENDER, LIZ | ADDRESS ON FILE |
| LAVINS, JOHN LAVINS | ADDRESS ON FILE |
| LAW OFFICES OF DAVID J. FEIT, ESQ., PLLC | 22 CORTLANDT STREET, SUITE 803 NEW YORK NY 10007 |
| LAW OFFICES OF KIM CHANG | 39 SAJIKRO 8GIL JONGNOGU SEOUL 03170 SOUTH KOREA |
| LAW, KAYLEE | ADDRESS ON FILE |
| LAWFARNSWORTH, SUSAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAWLAND CORP. | 770 LEXINGTON AVENUE NEW YORK NY 10065 |
| LAWLOR, MICHAEL | ADDRESS ON FILE |
| LAWSON, AKIL | ADDRESS ON FILE |
| LAWSON, ANDY | ADDRESS ON FILE |
| LAWSON, WAY | ADDRESS ON FILE |
| LAWTON, TIANA | ADDRESS ON FILE |
| LAY, MAUNG MAUNG | ADDRESS ON FILE |
| LAYCO, MIA GORRETTI | ADDRESS ON FILE |
| LAYTON AMP CO INC | 50 GREYLOCK RDG PITTSFORD NY 14534-2334 |
| LAYTON CONSTRUCTION COMPANY LLC | DBA INTERIOR CONTRUCTION SPECIALISTS 9090 S SANDY PARKWAY SANDY UT 84070 |
| LAZ KARP ASSOCIATES LLC | 633 17TH ST SUITE 1650 DENVER CO 80202 |
| LAZ PARKING GEORGIA LLC | PO BOX 933911 ATLANTA GA 31193 |
| LAZAR, PHILLIP M | ADDRESS ON FILE |
| LAZARUS HOUSE LLC | 2114 PICO BLVD SANTA MONICA CA 90405 |
| LAZERWITZ, MAX | ADDRESS ON FILE |
| LBA RV – COMPANY IX, LP | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACHS LOAN OPERATIONS ATTN: 2001 ROSS AVENUE DALLAS TX 75201 |
| LBA RV – COMPANY IX, LP | C/O ALLEN MATKINS LECK GAMBLE & MALLORY LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| LBA RV – COMPANY IX, LP | C/O LBA REALTY LLC ATTN: GENERAL MANAGER – ONE CULVER 3447 MICHELSON DRIVE, SUITE 200 IRVINE CA 92612 |
| LBA RV – COMPANY IX, LP | C/O LBA REALTY ATTN: PRINCIPAL – OPERATIONS 3447 MICHELSON DRIVE, SUITE 200 IRVINE CA 92612 |
| LBA RV – COMPANY IX, LP | C/O BANK OF AMERICA, N.A ATTN: COMMERCIAL REAL ESTATE BANKING 520 NEWPORT CENTER DRIVE, SUITE 1100 NEWPORT BEACH CA 92660 |
| LBA RVCOMPANY IXLP | LBA REALTY LLC 3347 MICHELSON DR200 IRVINE CA 92612 |
| LCL GLOBAL–GOHR GATE, LLC | BALLARD SPAHR LLP 300 EAST LOMBARD STREET BALTIMORE MD 21202 |
| LD LOWER HOLDINGS INC | DBA KLDISCOVERY ONTRACK LLC PO BOX 845823 DALLAS TX 75284-5823 |
| LDF INTERNATIONAL HOLDINGS LIMITED | NO11 JU XI ROAD JUN ZI BU GUAN JAN SHENHEN GUANGDONG 510000 CHINA |
| LE, COREY | ADDRESS ON FILE |
| LE, LISA | ADDRESS ON FILE |
| LE, NAM | ADDRESS ON FILE |
| LEANDATA INC | 1175 SONORA COURT SUNNYVALE CA 94086 |
| LEANNE BLANCHETTE | ADDRESS ON FILE |
| LEAPLEY CONSTRUCTION GRP OF ATLANTA LLC | DBA LEAPLEY CONSTRUCTION 180 INTERSTATE NORTH PARKWAT SE SUITE 140 ATLANTA GA 30339 |
| LEASON ELLIS LLP | ONE BARKER AVENUE 5TH FLOOR WHITE PLAINS NY 10601 |
| LEASURE, KEVIN | ADDRESS ON FILE |
| LEAVELL, HAYLEY | ADDRESS ON FILE |
| LEBLANC, JUSTIN | ADDRESS ON FILE |
| LEBRON, NACHALY RUBI BURGOS | ADDRESS ON FILE |
| LECLERC, NATALIE | ADDRESS ON FILE |
| LEE AND LI ATTORNEYS AT LAW | 7F 201TUN HUA NROAD TAIPEI CITY TAIWAN 10508 CHINA |
| LEE ASSCOCIATES NYC LLC OTOOLE GROUP | 845 THIRD AVENUE 4TH FLOOR NEW YORK NY 10022 |
| LEE ASSOCIATES | COMMERCIAL REAL ESTATE SERVICES INC 1004 W TAFT AVE STE 150 ORANGE CA 92865-4146 |
| LEE ASSOCIATES | COMMERCIAL REAL ESTATE SERVICES LLC 701 PIKE STREET SUITE 1025 SEATTLE WA 98101 |
| LEE ASSOCIATES | COMMERCIAL REAL ESTATE BC LTD 701 PIKE STREET SUITE 1025 SEATTLE WA 98101 |
| LEE ASSOCIATES ARIZONA | COMMERCIAL REAL ESTATE SERVICES DBA LEE ASSOCIATES 3200 E CAMELBACK RD STE 100 PHOENIX AZ 85018 |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEE ASSOCIATES OAKLAND | COMMERCIAL REAL ESTATE SERVICES INC 520 3RD ST STE 105 OAKLAND CA 94607-3503 |
| LEE HECHT HARRISON LLC | LOCKBOX 10312 540 W MADISON 4TH FLOOR CHICAGO IL 60661 |
| LEE, ANDREW YOHAN | ADDRESS ON FILE |
| LEE, ANNIE | ADDRESS ON FILE |
| LEE, CALVIN | ADDRESS ON FILE |
| LEE, CAROLINE | ADDRESS ON FILE |
| LEE, CHRISTINA | ADDRESS ON FILE |
| LEE, DANA | ADDRESS ON FILE |
| LEE, EDWIN | ADDRESS ON FILE |
| LEE, ELIOTT | ADDRESS ON FILE |
| LEE, EUNJI | ADDRESS ON FILE |
| LEE, GLADWIN TSUNHONG | ADDRESS ON FILE |
| LEE, ISABEL | ADDRESS ON FILE |
| LEE, JAZMINE NICOLE | ADDRESS ON FILE |
| LEE, JESSE | ADDRESS ON FILE |
| LEE, JOY | ADDRESS ON FILE |
| LEE, JUSTIN | ADDRESS ON FILE |
| LEE, KATIE | ADDRESS ON FILE |
| LEE, KELSEY | ADDRESS ON FILE |
| LEE, KYUNGEUN ESTHER | ADDRESS ON FILE |
| LEE, LAUREN | ADDRESS ON FILE |
| LEE, MAN DAO | ADDRESS ON FILE |
| LEE, SARA | ADDRESS ON FILE |
| LEE, TINA | ADDRESS ON FILE |
| LEE, VINCENT | ADDRESS ON FILE |
| LEEANDRA PERLA | ADDRESS ON FILE |
| LEGACY BUILDERS DEVELOPERS CORP | 519 8TH AVE FL 7 NEW YORK NY 10018-6506 |
| LEGACY WEST INVESTORS LP | PO BOX 310013056 PASADENA CA 91110-3056 |
| LEGACY WEST INVESTORS, LP | C/O DJM CAPITAL PARTNERS ATTN: PROPERTY MANAGER LEGACY WEST 7700 WINDROSE AVENUE, G300 PLANO TX 75024 |
| LEGACY WEST INVESTORS, LP | ATTN: INVESCO ADVISERS, INC. 2001 ROSS AVENUE, SUITE 3400 DALLAS TX 75201 |
| LEGACY WEST INVESTORS, LP | C/O GROGAN AND BRAWNER P.C. 2808 FAIRMOUNT, SUITE 150 DALLAS TX 75201 |
| LEGACY WEST INVESTORS, LP | C/O HOLLAND & KNIGHT LLP 200 CRESCENT COURT, SUITE 1600 DALLAS TX 75201 |
| LEGACY WEST INVESTORS, LP | C/O BANK OF AMERICA, N.A. ATTN: REAL ESTATE ADMINISTRATION 901 MAIN ST, 20TH FLOOR DALLAS TX 75202 |
| LEHI CITY | 153 NORTH 100 EAST LEHI UT 84043 |
| LEIBENSPERGER, JEFFREY | ADDRESS ON FILE |
| LEIBSOHN COMPANY | 40 LAKE BELLEVUE DR STE 270 BELLEVUE WA 98005-2489 |
| LEIGH LEZARK DBA THE MISSHAPES LLC | 14 WEST 68TH ST 12 NEW YORK NY 10023 |
| LEJEUNE, LINDSEY | ADDRESS ON FILE |
| LEMENSE, MEGAN | ADDRESS ON FILE |
| LEMMA, AARON | ADDRESS ON FILE |
| LENA DAHL | ADDRESS ON FILE |
| LENCORE ACOUSTICS LLC | 839 NEW YORK AVE HUNTINGTON NY 11743-4412 |
| LENDL, NIKOLA | ADDRESS ON FILE |
| LENGHEL, RARES | ADDRESS ON FILE |
| LENNOX, DYLAN J | ADDRESS ON FILE |
| LENOX 429 AVE INC | 1111 BRICKELL AVE STE 2175 MIAMI FL 33131-3162 |
| LENOX 429 AVENUE INC., | C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK NY 10166 |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LENOX 429 AVENUE INC., | C/O TH COMMERCIAL MORTGAGE LLC ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 1400 MINNETONKA MN 55305 |
| LENOX 429 AVENUE INC., | C/O AZORA EXAN MANAGEMENT, LLC 1111 BRICKELL AVENUE, SUITE 2175 MIAMI FL 33131 |
| LENOX 429 AVENUE INC., | 1777 NORTHEAST LOOP 410, SUITE 202 SAN ANTONIO TX 78217 |
| LEON, HELEN | ADDRESS ON FILE |
| LEON, KENNETH | ADDRESS ON FILE |
| LEON, MICHAEL | ADDRESS ON FILE |
| LEON, NOELE DE | ADDRESS ON FILE |
| LEONARD, ALEXANDER | ADDRESS ON FILE |
| LEONARD, HEATHER | ADDRESS ON FILE |
| LEONE, MARIA | ADDRESS ON FILE |
| LEONTEQ SECURITIES AG | EUROPAALLEE 39 ZURICH 8004 SWITZERLAND |
| LERMA, RICHARD | ADDRESS ON FILE |
| LERNER, ARNOLD L | ADDRESS ON FILE |
| LESSER, JEFFREY | ADDRESS ON FILE |
| LESSONLY | 1129 E 16TH STREET INDIANAPOLIS IN 46202 |
| LET THERE BE NEON CITY INC | DBA LET THERE BE NEON 38 WHITE STREET NEW YORK NY 10013 |
| LETTINI, JESSICA | ADDRESS ON FILE |
| LEUNG, BRIAN | ADDRESS ON FILE |
| LEUNG, SAM | ADDRESS ON FILE |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 DENVER CO 80291-0182 |
| LEVI, DAVID A | ADDRESS ON FILE |
| LEVI, DORI AVRAHAM | ADDRESS ON FILE |
| LEVINE, ARIELLE | ADDRESS ON FILE |
| LEVINE, MARLY | ADDRESS ON FILE |
| LEVINE, ZACHARY SIMON | ADDRESS ON FILE |
| LEVINSON, MICHAEL | ADDRESS ON FILE |
| LEVITAN, GARY | ADDRESS ON FILE |
| LEVITO, KRISTA | ADDRESS ON FILE |
| LEVY, JENNIFER BARI | ADDRESS ON FILE |
| LEVY, LAUREN | ADDRESS ON FILE |
| LEVY, STEPHANIE | ADDRESS ON FILE |
| LEWIS, CHRISTINA | ADDRESS ON FILE |
| LEWIS, JOHN | ADDRESS ON FILE |
| LEWIS, JULIAN | ADDRESS ON FILE |
| LEWIS, KOLBIE | ADDRESS ON FILE |
| LEWIS, NICOLE | ADDRESS ON FILE |
| LEWIS, RAVYN | ADDRESS ON FILE |
| LEWIS, WILLIAM | ADDRESS ON FILE |
| LEWIS, ZAHNIYAH STEVENS | ADDRESS ON FILE |
| LEXFIELD LAW OFFICES | SUITE 1009 CHINA LIFE TOWER 16 CHAO YANG MEN WAI STREET BEIJING BEIJING 100020 CHINA |
| LEY, TINA | ADDRESS ON FILE |
| LEYDEN, CASSANDRA | ADDRESS ON FILE |
| LEYVACASTANER, JENNIFER | ADDRESS ON FILE |
| LF GRAMERCY LLC | 580 5TH AVENUE 32FL NEW YORK NY 10036 |
| LF GRAMERCY PROPERTY CO., LLC | C/O KASOWITZ BENSON TORRES LLP 1633 BROADWAY NEW YORK NY 10019 |
| LF GRAMERCY PROPERTY CO., LLC | C/O CENTAUR PROPERTIES LLC 580 FIFTH AVENUE, 32ND FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| LF GRAMERCY PROPERTY CO., LLC | C/O ARENTFOX SCHIFF LLP 1185 AVENUE OF THE AMERICAS, SUITE 3000 NEW YORK NY 10036 |
| LF GRAMERCY PROPERTY CO., LLC | C/O CAPITAL ONE BANK 299 PARK AVENUE, 29TH FLOOR NEW YORK NY 10171 |
| LF GREENWICH LLC | 580 5TH AVENUE 32 FLOOR NEW YORK NY 10036 |
| LF GREENWICH LLC | ATTN: CENTAUR PROPERTIES LLC 580 FIFTH AVENUE, 32ND FLOOR NEW YORK NY 10036 |
| LF GREENWICH LLC | C/O SCHIFF HARDIN LLP 666 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10103 |
| LF GREENWICH LLC | C/O CAPITAL ONE BANK 299 PARK AVENUE, 29TH FLOOR NEW YORK NY 10171 |
| LHREV AUSTIN UNIVERSITY PARK LP | 901 S MOPAC EXPY 4250 AUSTIN TX 78746 |
| LHREV AUSTIN UNIVERSITY PARK, L.P. | ATTN: INVESTMENT MANAGER 100 WAUGH DRIVE, SUITE 600 HOUSTON TX 77007 |
| LHREV AUSTIN UNIVERSITY PARK, L.P. | C/O JACKSON WALKER L.L.P. 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| LHREV AUSTIN UNIVERSITY PARK, L.P. | C/O AQUILA COMMERCIAL, LLC 1717 W. 6TH STREET, SUITE 400 AUSTIN TX 78703 |
| LHREV AUSTIN UNIVERSITY PARK, L.P. | C/O SQUARE ONE CONSULTANTS, INC. ATTN: KEVIN FIEMING OR BEN SNYDER 1000 WESTBANK DRIVE, SUITE 4A WEST LAKE HILLS TX 78746 |
| LHREV AUSTIN UNIVERSITY PARK, L.P. | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION 420 MONTGOMERY STREET, 6TH FLOOR SAN FRANCISCO CA 94104 |
| LI, BENJAMIN | ADDRESS ON FILE |
| LI, JEFFREY | ADDRESS ON FILE |
| LI, MICHELLE | ADDRESS ON FILE |
| LI, XIAOYI | ADDRESS ON FILE |
| LIANG, ANDY | ADDRESS ON FILE |
| LIANG, JASON | ADDRESS ON FILE |
| LIAO, JASON | ADDRESS ON FILE |
| LIBECCI, MICHAEL | ADDRESS ON FILE |
| LIBERATION AI LLC | 6508 COLLEYVILLE BLVD COLLEYVILLE TX 76034 |
| LIBERMAN, TESS | ADDRESS ON FILE |
| LIBERTY MARKET BUILDING TWO LP | WESTBANK PACIFIC REALTY CORP. ATTN: MEL PEARL, A.S.O 49 JACKES AVENUE, SUITE 200 TORONTO ON M4T 1E2 CANADA |
| LIBERTY MUTUAL INSURANCE | 175 BERKELEY ST BOSTON MA 02116-5066 |
| LIBUSER, AMANDA | ADDRESS ON FILE |
| LIC SITE B-1 OWNER, L.L.C. | C/O TISHMAN SPEYER PROPERTIES, L.P. ATTN: CHIEF FINANCIAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| LIC SITE B-1 OWNER, L.L.C. | C/O TISHMAN SPEYER PROPERTIES, L.L.C. ATTN: CHIEF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| LIC SITE B-1 OWNER, L.L.C. | ATTN: PROPERTY MANAGER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| LIC SITE B-1 OWNER, L.L.C. | C/O BANK OF THE OZARKS 6TH AND COMMERCIAL PO BOX 196 OZARK AR 72949 |
| LIC SITE B-1 OWNER, L.L.C. | C/O BANK OF THE OZARKS 8201 PRESTON ROAD, SUITE 700 DALLAS TX 75225 |
| LIC SITE B1 JV HOLDINGS LP | DBA LIC SITE B1 OWNER LLC 11 WEST 42ND STREET 2ND FLOOR NEW YORK NY 10036 |
| LICHTEN, ALEXANDRIA | ADDRESS ON FILE |
| LICHTENSTEIN, GREG | ADDRESS ON FILE |
| LIFETIME ADELAIDE STREET INC. | 49 JACKES AVENUE, SUITE 200 TORONTO ON M4T 1E2 CANADA |
| LIGGETT, WILLIAM | ADDRESS ON FILE |
| LIGHTNING CAPITAL MANAGEMENT | 1002 14TH ST APT 1 SANTA MONICA CA 90403-7214 |
| LIGHTNING ELECTRIC CORP | 92 HIBERNIA WAY FREEHOLD NJ 07728-2829 |
| LIGHTVC LTD | CO EE CAPITAL PTE LTD THE HEEREN 260 ORCHARD ROAD 200102 ELAINE A SAVERIN SINGAPORE 238855 SINGAPORE |
| LILES, JUSTIN | ADDRESS ON FILE |
| LILES, MORGAN | ADDRESS ON FILE |
| LILKER ASSOCIATES CONSULTING ENGINEERSPC | 1001 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| LILLY, AMANDA | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LILLY, MAUREEN | ADDRESS ON FILE |
| LILY YANG | ADDRESS ON FILE |
| LIM, MICHAEL | ADDRESS ON FILE |
| LIN, ALICE | ADDRESS ON FILE |
| LIN, GUIZI J | ADDRESS ON FILE |
| LIN, HELEN | ADDRESS ON FILE |
| LIN, HSIEN KUNG | ADDRESS ON FILE |
| LIN, JIAN | ADDRESS ON FILE |
| LIN, KAREN | ADDRESS ON FILE |
| LIN, KELLY | ADDRESS ON FILE |
| LIN, RUNSHENG | ADDRESS ON FILE |
| LIN, STEPHEN TSOWEN | ADDRESS ON FILE |
| LINCOLN INTERNATIONAL LP | DBA LINCOLN PARTNERS ADVISORS LLC |
| LINCOLN STREET PROPERTY OWNER LLC | 45 MAIN STREET SUITE 800 BROOKLYN NY 11201 |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O CPPIB CREDIT INVESTMENTS II INC. ONE QUEEN STREET EAST, SUITE 2500 TORONTO ON M5C 2W5 CANADA |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O KOOKMIN BANK CO., LTD. 84 NAMDAEMUN-RO, JUNG-GU SEOUL 04534 SOUTH KOREA |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O KTB CRE DEBT FUND NO. 7 13FL, KTB BLDG. 66 YEOUIDAERO, YEONGDEUNGPO-GU SEOUL 07325 SOUTH KOREA |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O REXMARK HOLDINGS LLC 295 MADISON AVENUE, SUITE 1200 NEW YORK NY 10017 |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O WINICK REALTY GROUP LLC 655 THIRD AVENUE, FLOOR 17 NEW YORK NY 10017 |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA ATTN: 730 THIRD AVENUE NEW YORK NY 10017 |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O ARNOLD & PORTER KAYE SCHOLER LLP 250 WEST 55TH STREET NEW YORK NY 10019-9710 |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS LLC 1585 BROADWAY NEW YORK NY 10036 |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O FORTIS PROPERTY GROUP, LLC 45 MAIN STREET, SUITE 800 BROOKLYN NY 11201 |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O CSC 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O DLA PIPER LLP (US) MARBURY BUILDING, 6225 SMITH AVENUE BALTIMORE MD 21209 |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O CSC 1090 VERMONT AVENUE N.W., WASHINGTON DC 20005 |
| LINCOLN STREET PROPERTY OWNER, LLC | C/O EVERSHEDS SUTHERLAND (US) LLP 999 PEACHTREE STREET, NE, SUITE 2300 ATLANTA GA 30309 |
| LINDSAY HAFNER | ADDRESS ON FILE |
| LINDSAY, CHRISTIAN | ADDRESS ON FILE |
| LINDSAY, JOSHUA | ADDRESS ON FILE |
| LINDSEY, KRISTEN | ADDRESS ON FILE |
| LINDSEY, SAMUEL | ADDRESS ON FILE |
| LINERO, CRISTINA LAFAURIE | ADDRESS ON FILE |
| LING, FRANCESCA | ADDRESS ON FILE |
| LINGG, JEFFREY | ADDRESS ON FILE |
| LINKEDIN CORPORATION DBA LINKEDIN | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LINKENS, ROBERT | ADDRESS ON FILE |
| LINNARTZ, KATIE ELIZABETH | ADDRESS ON FILE |
| LIONG, CHRISTIAN | ADDRESS ON FILE |
| LIPMAN, MATTHEW | ADDRESS ON FILE |
| LIQUID LOGISTICS HOLDINGS INC | DBA LIQUID LOGISTICS 4110 FELTER LN AUSTIN TX 78744 |
| LIQUIDSPACE INC | 2225 E BAYSHORE ROAD SUITE 200 PALO ALTO CA 94303 |

| Claim Name | Address Information |
|---|---|
| LIQUORI, DIANA | ADDRESS ON FILE |
| LISA SATCHELL | ADDRESS ON FILE |
| LISS, YIRIEL | ADDRESS ON FILE |
| LITMUS SOFTWARE INC | 675 MASSACHUSETTS AVENUE 10TH FLOOR CAMBRIDGE MA 02139 |
| LITTLE DIVERSIFIED | ARCHITECTURAL CONSULTING INC 615 S COLLEGE ST STE 1600 CHARLOTTE NC 28202-1851 |
| LITTLE, BRADLEY | ADDRESS ON FILE |
| LITTLE, BRADLEY | ADDRESS ON FILE |
| LITTLES, WYATT | ADDRESS ON FILE |
| LIU, HOWARD CHENCHIANG | ADDRESS ON FILE |
| LIU, JESSICA | ADDRESS ON FILE |
| LIU, QIUHAN | ADDRESS ON FILE |
| LIU, QIUYU | ADDRESS ON FILE |
| LIU, ZE XIU EVONNE | ADDRESS ON FILE |
| LIVECCHI, PHILIP | ADDRESS ON FILE |
| LIVINGSTON, JOE | ADDRESS ON FILE |
| LLAMUCA, JOSEPH | ADDRESS ON FILE |
| LLEWALLYN, JAKE | ADDRESS ON FILE |
| LLOYD, CHLOE C | ADDRESS ON FILE |
| LLOYD, DAVID | ADDRESS ON FILE |
| LLOYD, KATY | ADDRESS ON FILE |
| LLP, GREENBERG TRAURIG | ADDRESS ON FILE |
| LOBELSON, ROSE | ADDRESS ON FILE |
| LOCANDRO, MARCELLO | ADDRESS ON FILE |
| LOCH REAL ESTATE INC | 3090 23RD ST ASTORIA NY 11102-3322 |
| LOCK, AMANDA | ADDRESS ON FILE |
| LOCKE LORD LLP | PO BOX 301170 DALLAS TX 75303-1170 |
| LOCKE, JENNIFER | ADDRESS ON FILE |
| LOCKHART, ALYSSA | ADDRESS ON FILE |
| LOCKHART, HEATHER | ADDRESS ON FILE |
| LOCUS CORPORATION | 3413 R ST NW WASHINGTON DC 20007-2324 |
| LODZINSKI, DIANA | ADDRESS ON FILE |
| LOEB & LOEB LLP | 345 PARK AVENUE NEW YORK NY 10154 |
| LOEBL, ROBERT | ADDRESS ON FILE |
| LOEWENBERG, MAGGIE | ADDRESS ON FILE |
| LOFTIS, ARIELLE | ADDRESS ON FILE |
| LOFTON, MACEO | ADDRESS ON FILE |
| LOFTUS, REGINA | ADDRESS ON FILE |
| LOGAN, DANIEL | ADDRESS ON FILE |
| LOGAN, HAYDOO | ADDRESS ON FILE |
| LOGES, GABRIEL | ADDRESS ON FILE |
| LOGIC MONITOR INC | 820 STATE STREET SANTA BARBARA CA 93101 |
| LOGIX FIBER NETWORKS | PO BOX 734120 DALLAS TX 75373-4120 |
| LOGIX FIBER NETWORKS | 2950 N LOOP W 10TH FLOOR HOUSTON TX 77092 |
| LOGIX HOLDING COMPANY LLC | DBA LOGIX FIBER NETWORKS 2950 N LOOP WEST 8TH FLOOR HOUSTON TX 77092 |
| LOIACONO, ANTHONY | ADDRESS ON FILE |
| LOMBARD INTERNATIONAL ASSURANCE SA | 4 RUE LOU HEMMER LUXEMBOURG L1748 LUXEMBOURG |
| LOMBARDO, MARCELA | ADDRESS ON FILE |
| LOMELI, RACHAEL | ADDRESS ON FILE |
| LONG AND FOSTER REAL ESTATE INC | 14501 GEORGE CARTER WAY CHANTILLY VA 20151-1787 |

| Claim Name | Address Information |
| --- | --- |
| LONG BEACH | 100 CIVIC CENTER DRIVE NEWPORT BEACH CA 92660 |
| LONG ISLAND CITY PARTNERSHIP | 2701 QUEENS PLZ NORTH LEVEL B LONG ISLAND CITY NY 11101-4020 |
| LONG, LALITA BOON | ADDRESS ON FILE |
| LONG, MIKKO | ADDRESS ON FILE |
| LONG, SAMANTHA | ADDRESS ON FILE |
| LONGHI, MICHAEL EDWARD | ADDRESS ON FILE |
| LOONEY, SHANNON | ADDRESS ON FILE |
| LOOPNET | PO BOX 7410099 CHICAGO IL 60674-5099 |
| LOPEMAN, MADELEINE | ADDRESS ON FILE |
| LOPEZ, AMANDA | ADDRESS ON FILE |
| LOPEZ, CYNTHIA | ADDRESS ON FILE |
| LOPEZ, INDIA LEE | ADDRESS ON FILE |
| LOPEZ, JOHN | ADDRESS ON FILE |
| LOPEZ, KATHERINE | ADDRESS ON FILE |
| LOPEZ, MICHELLE | ADDRESS ON FILE |
| LOPEZ, SARAH | ADDRESS ON FILE |
| LOPEZ, VICTOR | ADDRESS ON FILE |
| LOPEZLONG, TERESA | ADDRESS ON FILE |
| LORD, CURTIS | ADDRESS ON FILE |
| LORE BCA 2120 LP | DBA LIONSTONE INVESTMENTS 712 MAIN STREET SUITE 2500 HOUSTON TX 77002 |
| LORE BCA 2120 LP (DBA LIONSTONE INVTMT) | C/O DANIEL FLANIGAN, ESQ. POLSINELLI SHUGHART PC 700 W.47TH STREET, SUITE 1000 KANSAS MO 64112 |
| LORE BCA 2120 LP (DBA LIONSTONE INVTMT) | 712 MAIN STREET, SUITE 2500 HOUSTON TX 77002 |
| LORE BCA 2120 LP (DBA LIONSTONE INVTMT) | C/O READYCAP COMMERCIAL, LLC 114 PACIFICA SUITE #400 IRVINE CA 92618 |
| LORENZ, ALEXANDER | ADDRESS ON FILE |
| LOS ANGELES COUNTY TAX COLLECTOR | ATTN LOS ANGELES COUNTY TAX COLLECTOR KENNETH HAHN HALL OF ADMINISTRATION 225 NORTH HILL STREET ROOM 137 LOS ANGELES CA 90012 |
| LOS ANGELES DEPT OF WATER POWER | 111 N HOPE STREET LOS ANGELES CA 90012 |
| LOS ANGELES DEPT OF WATER POWER | PO BOX 30808 LOS ANGELES CA 90030-0808 |
| LOSAK, PAUL V | ADDRESS ON FILE |
| LOSCALZO, GREGORY ALFRED | ADDRESS ON FILE |
| LOSINNO, DAVID | ADDRESS ON FILE |
| LOUEY, STEPHANIE | ADDRESS ON FILE |
| LOUIS, LAJWANNE | ADDRESS ON FILE |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION LOUISIANA STATE CAPITOL BLDG 900 N THIRD ST, 3RD FL BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 44154 BATON ROUGE LA 70804 |
| LOVELACE, JADE | ADDRESS ON FILE |
| LOVELANDPOPE, SIERRA | ADDRESS ON FILE |
| LOVETT, TIMOTHY | ADDRESS ON FILE |
| LOW, ALEXANDRA | ADDRESS ON FILE |
| LOW, GARY | ADDRESS ON FILE |
| LOWE, ALEXIS | ADDRESS ON FILE |
| LOWE, NATHAN | ADDRESS ON FILE |
| LOWE, RYAN | ADDRESS ON FILE |
| LOY, MARTIN | ADDRESS ON FILE |
| LOY, SACHIA CHIN | ADDRESS ON FILE |
| LOZADA, ADAM | ADDRESS ON FILE |
| LOZANO, DOMINIC | ADDRESS ON FILE |
| LPC COMMERCIAL SERVICES INC | 1530 WILSON BLVD STE 200 ARLINGTON VA 22209-2447 |

| Claim Name | Address Information |
|---|---|
| LPL FIN CORP (0075) | ATT CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| LPQ 85 BROAD, INC | ATTN: GENERAL COUNSEL 50 BROAD STREET, 12TH FLOOR NEW YORK NY 10004 |
| LPQ 85 BROAD, INC | ATTN: DIRECTOR OF REAL ESTATE 50 BROAD STREET, 12TH FLOOR NEW YORK NY 10004 |
| LPS USA INC | 756 W PEACHTREE ST NW STE LOADINGDOCK ATLANTA GA 30308-1118 |
| LPS USA INC DBA LANIER PARKING SOLUTIONS | 2000 MCKINNEY AVE BOX 17 DALLAS TX 75201 |
| LS2 OFFICE LLC | 575 BELLEVUE SQUARE BELLEVUE WA 98004 |
| LS2 OFFICE, LLC | C/O CCPIB CREDIT INVESTMENTS, III INC. ATTN: UMANG PATEL ONE QUEEN STREET EAST, SUITE 2500 TORONTO ON M5C 2W5 CANADA |
| LS2 OFFICE, LLC | C/O KAYE SCHOLER LLP 250 WEST 55TH STREET NEW YORK NY 10019 |
| LS2 OFFICE, LLC | C/O KEMPER HOLDINGS LLC 575 BELLEVUE SQUARE BELLEVUE WA 98004 |
| LS2 OFFICE, LLC | C/O PERKINS COIE LLP 10885 NE FOURTH STREET, SUITE 700, THE PSE BUILDING BELLEVUE WA 98004-5579 |
| LS2 OFFICE, LLC | PO BOX 908 BELLEVUE WA 98009 |
| LSB DYNASTY TRUST | 5804 REYNOLDS RD ATTN CARLYPOLLACK AUSTIN TX 78749-2000 |
| LU, JOE | ADDRESS ON FILE |
| LU, YANGYANG | ADDRESS ON FILE |
| LU, YONG | ADDRESS ON FILE |
| LUCA, ANTHONY | ADDRESS ON FILE |
| LUCAS FADER | ADDRESS ON FILE |
| LUCAS, DANA | ADDRESS ON FILE |
| LUCAS, SHARI | ADDRESS ON FILE |
| LUCCA, ANTHONY | ADDRESS ON FILE |
| LUCE, REMY | ADDRESS ON FILE |
| LUCERO, ELENA | ADDRESS ON FILE |
| LUCIA ROMERO | ADDRESS ON FILE |
| LUEBKE, MARK | ADDRESS ON FILE |
| LUG LIFE LLC DBA THE JUNKLUGGERS | 3356 11TH ST ASTORIA NY 11106 |
| LUIS SANTOS GESTIO SL | CCIUTAT PUBILLA DE LA SARDANA NO 43 CASA 6 ENCAMP AD200 ANDORRA |
| LUIZA C BARBOSA | ADDRESS ON FILE |
| LUKAS VALENTICH | ADDRESS ON FILE |
| LUKE FIORE | ADDRESS ON FILE |
| LUKS, NOAH | ADDRESS ON FILE |
| LUM, MADELYN | ADDRESS ON FILE |
| LUMI CONSULTING GROUP INC | 83 N 490 W AMERICAN FORK UT 84003 |
| LUNA, JENILYN | ADDRESS ON FILE |
| LUO, LIANGWEN | ADDRESS ON FILE |
| LUONG, HALEY | ADDRESS ON FILE |
| LUONG, KRISSIE | ADDRESS ON FILE |
| LURIE FRIEDMAN LLP | ONE MCKINLEY SQUARE BOSTON MA 02109 |
| LUSTENRING, ERNEST | ADDRESS ON FILE |
| LUTRON SERVICES CO INC | 7200 SUTER RD COOPERSBURG PA 18036 |
| LUTZ, DANIELLE | ADDRESS ON FILE |
| LUTZ, GABE | ADDRESS ON FILE |
| LUU, JACQUELINE THUYPHUONG | ADDRESS ON FILE |
| LUU, WENDY | ADDRESS ON FILE |
| LVA4 ATLANTA COLONY SQUARE LP | 1175 PEACHTREE ST NE SUITE 780 ATLANTA GA 30361 |
| LVA4 ATLANTA COLONY SQUARE, L.P. | C/O SUNTRUST BANK LEGAL DEPARTMENT - CRE 303 PEACHTREE STREET NE, SUITE 3600, MAIL CODE GA-ATL-0643 ATLANTA GA 30308 |
| LVA4 ATLANTA COLONY SQUARE, L.P. | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP 600 PEACHTREE STREET, NE, SUITE 3000 |

| Claim Name | Address Information |
|---|---|
| LVA4 ATLANTA COLONY SQUARE, L.P. | ATLANTA GA 30308-2216 |
| LVA4 ATLANTA COLONY SQUARE, L.P. | C/O SUNTRUST BANK CRE ATLANTA MIDDLE OFFICE 1155 PEACHSTREET, NE, SUITE 300 ATLANTA GA 30309 |
| LVA4 ATLANTA COLONY SQUARE, L.P. | C/O NORTH AMERICAN PROPERTIES 1175 PEACHTREE STREET, NE, 100 COLONY SQUARE, SUITE 780 ATLANTA GA 30361 |
| LVA4 ATLANTA COLONY SQUARE, L.P. | C/O LIONSTONE INVESTMENTS ATTN: INVESTMENT MANAGER 712 MAIN STREET, SUITE 2500 HOUSTON TX 77002 |
| LVA4 ATLANTA COLONY SQUARE, L.P. | ATTN: INVESTMENT MANAGER 100 WAUGH STREET, SUITE 600 HOUSTON TX 77007 |
| LVA4 ATLANTA COLONY SQUARE, L.P. | C/O JACKSON WALKER L.L.P. 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| LVC INTERIORS INC | 345 HARRISON AVENUE GARFIELD NJ 07026 |
| LY, GENE | ADDRESS ON FILE |
| LYE, JACK | ADDRESS ON FILE |
| LYNCH, ALICIA | ADDRESS ON FILE |
| LYNCH, LAUREN | ADDRESS ON FILE |
| LYNCH, SAM | ADDRESS ON FILE |
| LYNCH, SHARINA | ADDRESS ON FILE |
| LYRA HEALTH INC | 270 EAST LANE BURLINGAME CA 94010 |
| M1 FINANCE (1497) | PROXY MGR 200 N LASALLE ST, SUITE 800 CHICAGO IL 60601 |
| MA MARKET MANAGEMENT | 10820 ALLOWAY DR POTOMAC MD 20854-1503 |
| MA SALES USE TAX RETURN ST9 | ATTN EXECUTIVE OFFICE ADM AND FINANCE 100 CAMBRIDGE STREET BOSTON MA 02204 |
| MA, DOUG | ADDRESS ON FILE |
| MA, JONATHAN | ADDRESS ON FILE |
| MA100 SUMMER STREET OWNER LLC | EQ OFFICE 100 SUMMER ST 9TH FLOOR BOSTON MA 02110 |
| MACADOO FAMILY FOUNDATION | MACADOO FAMILY FOUNDATION INC ATTN MICHAEL DYE 101 W MOUNT ROYAL AVE BALTIMORE MD 21201-5708 |
| MACASAET, INGRID | ADDRESS ON FILE |
| MACAULEY, SEAN | ADDRESS ON FILE |
| MACCHIA, THOMAS | ADDRESS ON FILE |
| MACHADO, CARLOS | ADDRESS ON FILE |
| MACHAN SIGN COMPANY INC | 1209 EUCLID AVE LONG BEACH CA 90804 |
| MACINTYRE, JONATHON | ADDRESS ON FILE |
| MACK, BRENTON | ADDRESS ON FILE |
| MACK, MORGAN | ADDRESS ON FILE |
| MACKABEE, DAVID | ADDRESS ON FILE |
| MACKENZIE CORPORATE BOND FUND | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE CREDIT ABSOLUTE RETURN FUND | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE DIVERSIFIED ALTERNATIVES FUND | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE FLOATING RATE INCOME ETF | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE FLOATING RATE INCOME FUND | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE GLOBAL HIGH YIELD FIXED INCOME | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE MULTISTRATEGY ABSOLUTE RETURN | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE NORTH AMERICAN CORPORATE BOND | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE STRATEGIC INCOME FUND | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE UNCONSTRAINED BOND ETF | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE UNCONSTRAINED FIXED INCOME | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACKENZIE USD UNCONSTRAINED FIXED INCOME | 1600180 QUEEN ST W TORONTO ON M5V 3K1 CANADA |
| MACRAE, LILLIAN | ADDRESS ON FILE |
| MADDEN, CLAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MADDEN, JESSICA | ADDRESS ON FILE |
| MADISON AVENUE LEASEHOLD LLC | SAGE REALTY CORPORATION 767 THIRD AVENUE NEW YORK NY 10017 |
| MADISON AVENUE LEASEHOLD LLC | 767 THIRD AVENUE 5 TH FLOOR NEW YORK NY 10017 |
| MADISON CENTRE LLC | ATTN ASSET MANAGER MADISON CENTRE FOUR EMBARCADERO CENTER LOBBY LEVEL STE ONE SAN FRANCISCO CA 94111-5994 |
| MADISON CENTRE LLC | CO SCHNITZER WEST LLC 920 FIFTH AVENUE SUITE 2750 SEATTLE WA 98104 |
| MADISON-OFC 5161 CA LLC | C/O NEW YORK LIFE REAL ESTATE INVESTORS ATTN: OFFICE OF THE GENERAL COUNSEL 51 MADISON AVENUE NEW YORK NY 10010-1603 |
| MADISON-OFC 5161 CA LLC | C/O NEW YORK LIFE REAL ESTATE INVESTORS ATTN: REAL ESTATE 51 MADISON AVENUE NEW YORK NY 10010-1603 |
| MADISON-OFC 5161 CA LLC | C/O NEW YORK LIFE REAL ESTATE INVESTORS ATTN: ASSET MANAGER 50 CALIFORNIA STREET, SUITE 2100 SAN FRANCISCO CA 94111 |
| MADOLID, SIMON | ADDRESS ON FILE |
| MADSEN, RICHARD | ADDRESS ON FILE |
| MADSEN, SABRINA | ADDRESS ON FILE |
| MAESTRE, MOLLY | ADDRESS ON FILE |
| MAGANA, CINTHIA | ADDRESS ON FILE |
| MAGGI, RAYMOND M | ADDRESS ON FILE |
| MAGGIE CORUJO | ADDRESS ON FILE |
| MAGGIORE, ANA | ADDRESS ON FILE |
| MAGNIFICO, PATRICK | ADDRESS ON FILE |
| MAGNUSSON, RYAN | ADDRESS ON FILE |
| MAGPIES BAKE SHOP LLC | 53 7TH AVENUE 4TH FLOOR BROOKLYN NY 11217 |
| MAGUIRE PROPERTIES-555 W FIFTH LLC | 250 VESEY ST 15TH FLOOR NEW YORK NY 10281 |
| MAGUIRE PROPERTIES-555 W.FIFTH, LLC | C/O CITI REAL ESTATE FUNDING INC. 388-390 GREENWICH STREET, TOWER FLOOR 8 NEW YORK NY 10013 |
| MAGUIRE PROPERTIES-555 W.FIFTH, LLC | C/O MORGAN STANLEY BANK, N.A. 1585 BROADWAY NEW YORK NY 10019 |
| MAGUIRE PROPERTIES-555 W.FIFTH, LLC | C/O BROOKFIELD PROPERTIES ATTN: LEGAL DEPARTMENT 250 VESEY STREET, 15TH FLOOR NEW YORK NY 10281 |
| MAGUIRE PROPERTIES-555 W.FIFTH, LLC | C/O BROOKFIELD PROPERTIES ATTN: GENERAL COUNSEL 250 VESEY STREET, 15TH FLOOR NEW YORK NY 10281 |
| MAGUIRE PROPERTIES-555 W.FIFTH, LLC | C/O DECHERT LLP CIRA CENTRE 2929 ARCH STREET PHILADELPHIA PA 19104 |
| MAGUIRE, CAITLIN | ADDRESS ON FILE |
| MAGUIRE, CAVAN | ADDRESS ON FILE |
| MAHER, ENYA | ADDRESS ON FILE |
| MAHER, KYLE | ADDRESS ON FILE |
| MAHLEEFERGUSON, TUYANNE | ADDRESS ON FILE |
| MAHMOOD, SAHIBZADA AZAM | ADDRESS ON FILE |
| MAHONEY, GREGORY VINCENT | ADDRESS ON FILE |
| MAHTANI, SIMI | ADDRESS ON FILE |
| MAINE STATE TREASURER | UNCLAIMED PROPERTY DIVISION 39 STATE HOUSE STATION; 3RD FL BURTON M. CROSS BLDG, 111 SE WALL ST AUGUSTA ME 04333-0039 |
| MAINE, JONATHON | ADDRESS ON FILE |
| MAIONE, CARLI MICHELE | ADDRESS ON FILE |
| MAJLESSI, LILY | ADDRESS ON FILE |
| MAJMUNDAR, RISHI | ADDRESS ON FILE |
| MAK, PAUL | ADDRESS ON FILE |
| MAKING MOVES LONDON LIMITED | 154 SHOREDITCH HIGH STREET LONDON E1 6HD UNITED KINGDOM |
| MAKING MOVES LONDON LIMITED | 17 WILLOW STREET LONDON EC2A4BH UNITED KINGDOM |
| MAKING PICTURES ILLUSTRATION LTD | 1ST FLOOR DEWHURST HOUSE 36 WINNETT STREET LONDON W1D 6JY UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| MAKWANA, VIDIT | ADDRESS ON FILE |
| MALARA, BRENNA | ADDRESS ON FILE |
| MALDONADO, KATHY | ADDRESS ON FILE |
| MALDONADO, STEPH | ADDRESS ON FILE |
| MALEH, AMER | ADDRESS ON FILE |
| MALKA MEDIA GROUP LLC | 75 MONTGOMERY STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| MALKOVA, KAT | ADDRESS ON FILE |
| MALLA, UBIN | ADDRESS ON FILE |
| MALLET, STEVEN | ADDRESS ON FILE |
| MALONE, JASMINE YVETTE | ADDRESS ON FILE |
| MALONEY, JESSICA | ADDRESS ON FILE |
| MALOUF, ABIGAIL | ADDRESS ON FILE |
| MAN, SHU CHING | ADDRESS ON FILE |
| MANCHANDA, RITESH | ADDRESS ON FILE |
| MANCHESTER PRIDE LTD | SUITE 14B MANCHESTER ONE 53 PORTLAND STREET MANCHESTER M1 3LF UNITED KINGDOM |
| MANCHESTER, HILARY | ADDRESS ON FILE |
| MANCILLAS, JULIA | ADDRESS ON FILE |
| MANCINI, LAUREN | ADDRESS ON FILE |
| MANDAVA, BHARAT | ADDRESS ON FILE |
| MANGALORE, HANIA | ADDRESS ON FILE |
| MANI JEFFERSON LANDING DE LLC | 9200 W SUNSET BOULEVARD SUITE 555 WEST HOLLYWOOD CA 90069 |
| MANI MBI DE LLC DBA MALIBU BEACH INN | 9200 W SUNSET BLVD SUITE 555 WEST  HOLLYWOOD CA 90069 |
| MANICONE, KACIE | ADDRESS ON FILE |
| MANKAD, PREET | ADDRESS ON FILE |
| MANLEY, BRIAN | ADDRESS ON FILE |
| MANN, SARAH | ADDRESS ON FILE |
| MANOKHIN, ALEKSANDR | ADDRESS ON FILE |
| MANSCAPERS NY LLC DBA MANSCAPERS NY | 66 S 6TH ST 2 BROOKLYN NY 11249 |
| MANSFIELD, CHRISTIAN | ADDRESS ON FILE |
| MANSFIELD, JONATHAN | ADDRESS ON FILE |
| MANTELL, EMILY | ADDRESS ON FILE |
| MANTICA COFFEE TRADERS INC | DBA JAMAICA BLUE COFFEE CO |
| MANULIFE SECS/CDS** (5047) | ATT PROXY DEPT 85 RICHMOND ST WEST TORONTO ON M5H 3K6 CANADA |
| MANZO, ISABELLA | ADDRESS ON FILE |
| MAPBOX INC | 740 15TH STREET NW 5TH FLOOR WASHINGTON DC 20005 |
| MAPSTED CORP | 200 MATHESON BLVD W SUITE 200 ONTARIO MISSISSAUGA L5R 3L7 CANADA |
| MAR, STEPHEN | ADDRESS ON FILE |
| MARAVALL, MARTA VICENTE | ADDRESS ON FILE |
| MARC HAZELTON | ADDRESS ON FILE |
| MARCACCI, JOSEPH | ADDRESS ON FILE |
| MARCELENO, TARYN | ADDRESS ON FILE |
| MARCIA, BESSY | ADDRESS ON FILE |
| MARCIAL, JONAH | ADDRESS ON FILE |
| MARCOUX, ROBERT | ADDRESS ON FILE |
| MARCUS MILLICHAP | REAL ESTATE INV SERVICES CANADA INC DBA MARCUS MILLICHAP 23975 PARK SORRENTO STE 400 CALABASAS CA 91302-4014 |
| MARCZAK, DOMINIKA | ADDRESS ON FILE |
| MARDER, ABIGAIL | ADDRESS ON FILE |
| MARENA, INGRIT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAREX CAPITAL MARKET INC | 140 E 45TH ST FL 10 NEW YORK NY 10017-7136 |
| MARGAROLI, LUKE ALEXANDER | ADDRESS ON FILE |
| MARICICH, ASHLEY | ADDRESS ON FILE |
| MARICOPA COUNTY TREASURER | 301 WEST JEFFERSON ST SUITE 100 STE 100 PHOENIX AZ 85003 |
| MARIMON, JOSE | ADDRESS ON FILE |
| MARIN COUNTY CENTRAL COLLECTIONS | ATTN CENTRAL COLLECTIONS COUNTY OF MARIN CIVIC CENTER - ROOM 217 PO BOX 4220 SAN RAFAEL CA 94913-4220 |
| MARIN, JESSICA | ADDRESS ON FILE |
| MARIOTH, LARRY | ADDRESS ON FILE |
| MARISTELA, DANA MICHAELA SONGCO | ADDRESS ON FILE |
| MARK AYZENSHTAT REVOCABLE | 50 BEALE ST STE 2300 SAN FRANCISCO CA 94105-1827 |
| MARK FAGAN | ADDRESS ON FILE |
| MARK, JOHN | ADDRESS ON FILE |
| MARKET HOLDINGS COMPANY, LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| MARKET HOLDINGS COMPANY, LLC | C/O THE UNION LABOR LIFE INSURANCE COMPANY ATTN: GENERAL COUNSEL 1625 EYE STREET, NW. WASHINGTON DC 20006 |
| MARKET HOLDINGS COMPANY, LLC | C/O THE UNION LABOR LIFE INSURANCE COMPANY 8403 COLESVILLE ROAD, 13TH FLOOR SILVER SPRING MD 20910 |
| MARKET HOLDINGS COMPANY, LLC | 1000 SECOND AVENUE, #1800 SEATTLE WA 98104 |
| MARKETSTAR QOZ BUSINESS LLC | 2475 WASHINGTON BLVD OGDEN UT 84401 |
| MARKIT GROUP LIMITED | 4TH FLOOR ROPEMAKER PLACE 25 ROPEMAKER STREET COUNTY LONDONDERRY LONDON EC2Y 9LY UNITED KINGDOM |
| MARKIT NORTH AMERICA | 450 W 33RD ST FL 5 NEW YORK NY 10001-2632 |
| MARKMONITOR INC | 50 CALIFORNIA ST SUITE 200 SAN FRANCISCO CA 94111 |
| MARKOVIC, MARKO | ADDRESS ON FILE |
| MARKOVICH, GABRIELLA | ADDRESS ON FILE |
| MARKS, KAYLA | ADDRESS ON FILE |
| MARKSON, JASON | ADDRESS ON FILE |
| MARLIN, JORDYN | ADDRESS ON FILE |
| MARQUEZ, ERIKA MARIE | ADDRESS ON FILE |
| MARQUIS, FATIMA | ADDRESS ON FILE |
| MARR, LORI | ADDRESS ON FILE |
| MARRA, OLIVIA | ADDRESS ON FILE |
| MARRERO, CAROLINA | ADDRESS ON FILE |
| MARRION, CHRISTOPHER | ADDRESS ON FILE |
| MARSCHKE, ERIN | ADDRESS ON FILE |
| MARSH USA INC DBA MARSH MANAGEMENT INC | 1166 AVENUES OF THE AMERICAS NEW YORK NY 10036 |
| MARSH USA INC. | 99 HIGH STREET BOSTON MA 10004 |
| MARSING, ELLIOT | ADDRESS ON FILE |
| MARTE, ISMAEL | ADDRESS ON FILE |
| MARTH, SAMUEL | ADDRESS ON FILE |
| MARTI, MEGAN KAYE | ADDRESS ON FILE |
| MARTIN, BETHANY | ADDRESS ON FILE |
| MARTIN, BRENDAN | ADDRESS ON FILE |
| MARTIN, CAITLIN | ADDRESS ON FILE |
| MARTIN, ELSIE | ADDRESS ON FILE |
| MARTIN, JAVAUN | ADDRESS ON FILE |
| MARTIN, JORDAN | ADDRESS ON FILE |
| MARTIN, MARY CATHERINE | ADDRESS ON FILE |
| MARTIN, MISHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MARTIN, NICOLAS | ADDRESS ON FILE |
| MARTIN, ORIS | ADDRESS ON FILE |
| MARTIN, STEVE | ADDRESS ON FILE |
| MARTINEZ, AMANDA ELIZABETH | ADDRESS ON FILE |
| MARTINEZ, ANDRES HECTOR | ADDRESS ON FILE |
| MARTINEZ, AVERY | ADDRESS ON FILE |
| MARTINEZ, CECILIO | ADDRESS ON FILE |
| MARTINEZ, CESAR | ADDRESS ON FILE |
| MARTINEZ, CHRISTOPHER | ADDRESS ON FILE |
| MARTINEZ, GIANCARLO | ADDRESS ON FILE |
| MARTINEZ, HILLARY | ADDRESS ON FILE |
| MARTINEZ, ISAAC | ADDRESS ON FILE |
| MARTINEZ, JACKIE | ADDRESS ON FILE |
| MARTINEZ, JERMAINE | ADDRESS ON FILE |
| MARTINEZ, JONATHAN | ADDRESS ON FILE |
| MARTINEZ, MARIA | ADDRESS ON FILE |
| MARTINEZ, MARY | ADDRESS ON FILE |
| MARTINO, JOSEPH | ADDRESS ON FILE |
| MARTINO, KEYASHA | ADDRESS ON FILE |
| MARTONERICHARDS, ABIGAIL | ADDRESS ON FILE |
| MARTZ, SAMANTHA | ADDRESS ON FILE |
| MARVAL OFARRELL SC | DBA MARVAL OFARRELL MAIRAL AV ALEM CABA 1001 ARGENTINA |
| MARVASTI, DAVID K | ADDRESS ON FILE |
| MARVIN, TAYLOR | ADDRESS ON FILE |
| MARZOUK, SAMAR | ADDRESS ON FILE |
| MASELLA, KERRA | ADDRESS ON FILE |
| MASERGY COMMUNICATIONS INC | DBA COMCAST BUSINESS MASERGY COMMS PO BOX 733938 DALLAS TX 75373 |
| MASIC, INGA | ADDRESS ON FILE |
| MASON TECHNOLOGIES INC | 517 COMMACK RD DEER PARK NY 11729 |
| MASON, NICHOLAS | ADDRESS ON FILE |
| MASON, SARAH | ADDRESS ON FILE |
| MASSA, JARIEL | ADDRESS ON FILE |
| MASSAND, NIKHIL | ADDRESS ON FILE |
| MASSIE, CAMILLE | ADDRESS ON FILE |
| MASSIF CAPITAL LLC | 217 CENTRE ST 127 NEW YORK NY 10013-3624 |
| MASSO DETECTIVE AGENCY | PO BOX 52994 PHILADELPHIA PA 19115 |
| MASTRI, DANI | ADDRESS ON FILE |
| MASTRONARDI, ALYSSA | ADDRESS ON FILE |
| MATA, ALLISON | ADDRESS ON FILE |
| MATARESE, MARISSA | ADDRESS ON FILE |
| MATCO SERVICE CORP | 584 MINEOLA AVE CARLE PLACE NY 11514-1759 |
| MATHEIS, PATRICK | ADDRESS ON FILE |
| MATHELIER, MARC | ADDRESS ON FILE |
| MATHEW, JUDE | ADDRESS ON FILE |
| MATHEW, TITUS | ADDRESS ON FILE |
| MATHEWS, DANIEL WALKER | ADDRESS ON FILE |
| MATHEWS, DAVID | ADDRESS ON FILE |
| MATHEWSON, PAUL | ADDRESS ON FILE |
| MATHRANI, SANDEEP | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MATILSKY, ZACHARY BENJAMIN | ADDRESS ON FILE |
| MATITYAHU, ARI | ADDRESS ON FILE |
| MATRAS, KIMBERLY | ADDRESS ON FILE |
| MATRIX TECHNOLOGY GROUP LLC | 3537 36TH STREET ASTORIA NY 11106 |
| MATSUDAIRA, ADRIENE | ADDRESS ON FILE |
| MATTERS, NIKKI | ADDRESS ON FILE |
| MATTESSICH, DINO | ADDRESS ON FILE |
| MATTHEW, PETER | ADDRESS ON FILE |
| MATTHEWS, JORDAN | ADDRESS ON FILE |
| MAULDIN, DEBORAH | ADDRESS ON FILE |
| MAULDIN, JADE | ADDRESS ON FILE |
| MAULDIN, JAMES | ADDRESS ON FILE |
| MAVEN VENTURES GROWTH | LABS MANAGEMENT COMPANY LLC 631 EMERSON ST PALO ALTO CA 94301-1610 |
| MAVRUK, ASYA | ADDRESS ON FILE |
| MAXMAN, NICOLE | ADDRESS ON FILE |
| MAXUS GROUPINC | 345 SEVENTH AVESUITE 401 NEW YORK NY 10001 |
| MAXWELL CARL SCOTT | 2742 ALESSANDRO ST LOS ANGELES CA 90039 |
| MAXWELL, KELSEY | ADDRESS ON FILE |
| MAYER BROWN LLP | 311 WEST MONROE STREET CHICAGO IL 60606-9908 |
| MAYORE ESTATES LLC | 100 HENRY STREET BROOKLYN NY 11201 |
| MAYORE ESTATES LLC AND | 80 LAFAYETTE ASSOCIATES LLC 100 HENRY STREET BROOKLYN NY 11201 |
| MAZEDESIGN INC | 800 MENLO AVE STE 200 MENLO PARK CA 94025-4732 |
| MBH ARCHITECTS INC | 960 ATLANTIC AVE ALAMEDA CA 94501 |
| MBUTCHO, KIYETET | ADDRESS ON FILE |
| MC 19 EAST HOUSTON LLC | 210 ROUTE 4 EAST PARAMUS NJ 07652 |
| MC 19 EAST HOUSTON LLC | C/O VORNADO OFFICE MANAGEMENT LLC ATTN: CHIEF FINANCIAL OFFICER 210 ROUTE 4 EAST PARAMUS NJ 07652 |
| MC 19 EAST HOUSTON LLC | C/O VORNADO REALTY TRUST 888 SEVENTH AVENUE NEW YORK NY 10019 |
| MC 19 EAST HOUSTON LLC | C/O MADISON CAPITAL 430 PARK AVENUE, SUITE 1501 NEW YORK NY 10022 |
| MC 19 EAST HOUSTON LLC | C/O SOCIETE GENERALE ATTN: LEGAL DEPARTMENT 245 PARK AVENUE NEW YORK NY 10167 |
| MC 71 FIFTH AVENUE REALTY LLC | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACHS LOAN OPERATIONS ATTN: LETTER OF CREDIT DEPARTMENT MANAGER |
| MC 71 FIFTH AVENUE REALTY LLC | CO MADISON CAPITAL 55 EAST 59TH STREET NEW YORK NY 10022 |
| MC 71 FIFTH AVENUE REALTY LLC | C/O MADISON CAPITAL 430 PARK AVENUE NEW YORK NY 10022 |
| MC 71 FIFTH AVENUE REALTY LLC | C/O MADISON CAPITAL 55 EAST 59TH STREET, 17TH FLOOR NEW YORK NY 10022 |
| MC 71 FIFTH AVENUE REALTY LLC | C/O PGIM REAL ESTATE U.S. DEBT FUND REIT, LLC ATTN: PORTFOLIO MANAGEMENT 1540 BROADWAY, 36TH FLOOR NEW YORK NY 10036 |
| MC 71 FIFTH AVENUE REALTY LLC | C/O GIBSON, DUNN & CRUTCHER LLP 200 PARK AVENUE NEW YORK NY 10166 |
| MC 71 FIFTH AVENUE REALTY LLC | C/O YOUNKINS & SCHECTER LLP 420 LEXINGTON AVENUE, SUITE 2050 NEW YORK NY 10170 |
| MC 71 FIFTH AVENUE REALTY LLC | C/O PGIM REAL ESTATE U.S. DEBT FUND REIT, LLC PRUDENTIAL ASSET RESOURCES, 2100 ROSS AVENUE, SUITE 2500 DALLAS TX 75201 |
| MCBREARTY, RYAN | ADDRESS ON FILE |
| MCBRIDE, AMYLOU | ADDRESS ON FILE |
| MCBRIDE, JORDAN T | ADDRESS ON FILE |
| MCBRIDE, MICHAEL ANTHONY | ADDRESS ON FILE |
| MCCAFFREY, CONOR | ADDRESS ON FILE |
| MCCALL ALMY INC | 100 FEDERAL STREET 20TH FLOOR BOSTON MA 02110 |
| MCCALLA, MICHELLE | ADDRESS ON FILE |
| MCCALLUM, CAROLINE | ADDRESS ON FILE |
| MCCANN, CHAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCARRON, MICHAEL LUCAS | ADDRESS ON FILE |
| MCCARTER ENGLISH LLP | 100 MULBERRY STREET NEWARK NJ 07102 |
| MCCARTHY, MICHAEL | ADDRESS ON FILE |
| MCCARTHY, WILLIAM | ADDRESS ON FILE |
| MCCARTIN, MAGGIE | ADDRESS ON FILE |
| MCCARTNEY, KAYLA | ADDRESS ON FILE |
| MCCLAIN, ASHLEY | ADDRESS ON FILE |
| MCCLOSKEY, CAROLINE | ADDRESS ON FILE |
| MCCLOSKEY, KYLE | ADDRESS ON FILE |
| MCCONNELL, KERRY | ADDRESS ON FILE |
| MCCORKLE SIGN COMPANY INC | 1107 EAST GEER STREET DURHAM NC 27704 |
| MCCORKLE, KATHERINE ELIZABETH | ADDRESS ON FILE |
| MCCORMACK, CATHERINE | ADDRESS ON FILE |
| MCCORMICK COMPLIANCE CONSULTING INC | 555 W 5TH STREET 35TH FLOOR LOS ANGELES CA 90013 |
| MCCRAW, JUSTIN | ADDRESS ON FILE |
| MCCREADY, GARRETT | ADDRESS ON FILE |
| MCCREARY, AAYANAH | ADDRESS ON FILE |
| MCCROSKY, BRADY | ADDRESS ON FILE |
| MCDERMOTT, CAMERON | ADDRESS ON FILE |
| MCDERMOTT, DANIEL | ADDRESS ON FILE |
| MCDERMOTT, ELIZABETH | ADDRESS ON FILE |
| MCDERMOTT, MICHAELA | ADDRESS ON FILE |
| MCDONALD, COLLEEN | ADDRESS ON FILE |
| MCDONALD, KEVIN | ADDRESS ON FILE |
| MCDONALD, MAGGIE | ADDRESS ON FILE |
| MCDONNELL, JENELLE | ADDRESS ON FILE |
| MCELVANEY, MICHAEL | ADDRESS ON FILE |
| MCELWAINE, DEVON | ADDRESS ON FILE |
| MCFARLIN, GRAYSON | ADDRESS ON FILE |
| MCGAVOCK PIKE PARTNERS GP | PO BOX 60865 NASHVILLE TN 37206 |
| MCGAVOCK PIKE PARTNERS, GP | C/O WILSON BANK & TRUST 623 W. MAIN STREET, LEBANON, TENNESSEE 37087 LEBANON TN 37087 |
| MCGEE, AMBER | ADDRESS ON FILE |
| MCGEE, CASEY | ADDRESS ON FILE |
| MCGEE, CORT | ADDRESS ON FILE |
| MCGEE, IAN TAYLOR | ADDRESS ON FILE |
| MCGOWAN, RACHEL | ADDRESS ON FILE |
| MCGRATH, ALEXANDRA | ADDRESS ON FILE |
| MCGRATH, LAUREN | ADDRESS ON FILE |
| MCGUIRE, SEAN | ADDRESS ON FILE |
| MCI COMM SERVICE | CO VERIZON BUSINESS 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MCI COMM SERVICE | PO BOX 15043 ALBANY NY 12212-5043 |
| MCINTYRE, JIMMY | ADDRESS ON FILE |
| MCKELVEY, RANDY | ADDRESS ON FILE |
| MCKENTRY, SOFIA | ADDRESS ON FILE |
| MCKEOWN, TREVOR | ADDRESS ON FILE |
| MCKOY, JANELL | ADDRESS ON FILE |
| MCLARENHILL PROP MANAGEMENT COMPANY LLC | 1651 N COLLINS BLVD STE 218 RICHARDSON TX 75080-3628 |
| MCLAUGHLIN, DAVID J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCLAUGHLIN, MOLLY | ADDRESS ON FILE |
| MCLEAN, MADISON | ADDRESS ON FILE |
| MCLEAN, ROB | ADDRESS ON FILE |
| MCMAHON, MIKE | ADDRESS ON FILE |
| MCMANUS, JULIA | ADDRESS ON FILE |
| MCMILLAN DATA COMMUNICATIONS INC | 1950 CESAR CHAVEZ STREET SAN FRANCISCO CA 94124 |
| MCMILLAN ELECTRIC | 1950 CESAR CHAVEZ STREET SAN FRANCISCO CA 94124 |
| MCMILLAN, DONELL | ADDRESS ON FILE |
| MCNAMARA, SHANNON | ADDRESS ON FILE |
| MCNEIL, DERRICK | ADDRESS ON FILE |
| MCNEIL, NAJAI | ADDRESS ON FILE |
| MCNEIL, SAVANNAH | ADDRESS ON FILE |
| MCP HUB1 PROP LLC FKA BCSP RINO PROP LLC | C/O METLIFE INVESTMENT MANAGEMENT ATTN: AGC / MIM – INVESTMENTS LAW ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| MCP HUB1 PROP LLC FKA BCSP RINO PROP LLC | C/O JONES LANG LASALLE AMERICAS, INC. ATTN: REGIONAL MANAGER 1225 SEVENTEENTH STREET, 19TH FLOOR DENVER CO 80202 |
| MCP HUB1 PROP LLC FKA BCSP RINO PROP LLC | C/O METLIFE INVESTMENT MANAGEMENT ATTN: MD / EQUITY STRATEGIES GROUP 425 MARKET STREET, SUITE 1050 SAN FRANCISCO CA 94105 |
| MCPF HOLDINGS LLC | DBA MADISONOFC 5161 CA LLC CO NEW YORK LIFE REAL ESTATE INVESTORS 50 CALIFORNIA STREET SUITE 2100 SAN FRANCISCO CA 94111 |
| MCPHERSON, JAY CROCKER | ADDRESS ON FILE |
| MCQUILLEN, NICHOLAS | ADDRESS ON FILE |
| MCRAE, BOBBY | ADDRESS ON FILE |
| MCROBERTS, BRIDGETTE | ADDRESS ON FILE |
| MCSHARRY, PEYTON | ADDRESS ON FILE |
| MCVICKER, KYLE | ADDRESS ON FILE |
| MCW SOLUTIONS | 20098 ASHBROOK PLACE SUITE 150 ASHBURN VA 20147 |
| MCWHORTER, JORDAN | ADDRESS ON FILE |
| MD SALES AND USE TAX RETURN FORM 202 | ATTN REVENUE ADMINISTRATION DIVISION TAXPAYER SERVICE DIVISION 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| MD STATE DEPT OF ASSESSMENTS AND TAX | ATTN DEPT OF ASSESSMENTS AND TAXATION 301 W PRESTON STREET ROOM 801 BALTIMORE MD 21201-2395 |
| MEAD, NICK | ADDRESS ON FILE |
| MEALY, PATRICK | ADDRESS ON FILE |
| MECCA HARRIS | ADDRESS ON FILE |
| MECKLENBURG COUNTY TAX COLLECTOR | ATTN VALERIE C WOODARD CENTER 3205 FREEDOM DR STE 3000 CHARLOTTE NC 28208 |
| MED EXPEDITORS INC | 2222 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| MEDIAMONKS | 228 E 45TH ST RM 9E NEW YORK NY 10017-3337 |
| MEDIANT COMMUNICATIONS INC | 400 REGENCY FOREST DR STE 200 CARY NC 27518-7703 |
| MEDIAPLATFORM INC | PO BOX 208735 DALLAS TX 75320-8735 |
| MEDIATE, NICOLE | ADDRESS ON FILE |
| MEDINA, JULIA ROSE | ADDRESS ON FILE |
| MEDINA, KENESHA | ADDRESS ON FILE |
| MEDINA, ZACHARY | ADDRESS ON FILE |
| MEENA, LYDIA | ADDRESS ON FILE |
| MEGAPORT UK LIMITED | THE STBOTOLPH BUILDING 138 HOUNDSDITCH LONDON EC3A 7 AR UNITED KINGDOM |
| MEGAPORT USA INC | 6790 EMBARCADERO LANE 100 CARLSBAD CA 92011 |
| MEGAPORTSINGAPOREPTE LTD | 10 COLLYER QUAY 1001 OCEAN FINANCIAL CENTRE SINGAPORE 049315 SINGAPORE |
| MEHKARY, MAHEEN ZEHRA | ADDRESS ON FILE |
| MEHRA, DEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEIRI, LEAYAM | ADDRESS ON FILE |
| MEISTER SEELIG FEIN LLP | 125 PARK AVENUE 7TH FLOOR NEW YORK NY 10017 |
| MEJIA, ALEJANDRA M | ADDRESS ON FILE |
| MELCHERT, CLAIRE | ADDRESS ON FILE |
| MELDRUM, SPENCER | ADDRESS ON FILE |
| MELGAR, WENDY S | ADDRESS ON FILE |
| MELISSA LAU-VANNETTA | ADDRESS ON FILE |
| MELLOR, ALICE | ADDRESS ON FILE |
| MELONE, KEVIN | ADDRESS ON FILE |
| MELVILLE, JASON | ADDRESS ON FILE |
| MENARD, KATHERINE | ADDRESS ON FILE |
| MENDEZ, DAVID ENRIQUE | ADDRESS ON FILE |
| MENDEZ, JULIO | ADDRESS ON FILE |
| MENDLER, ANGELA | ADDRESS ON FILE |
| MENDONCA, AARON | ADDRESS ON FILE |
| MENDOZA, VICTOR | ADDRESS ON FILE |
| MEPT 475 SANSOME STREET LLC | C/O JONES LANG LASALLE AMERICAS, INC. CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 12207 |
| MEPT 475 SANSOME STREET LLC | CO NEW TRUST COMPANY 7315 WISCONSIN AVE SUITE 350 WEST BETHESDA MD 20814 |
| MEPT 475 SANSOME STREET LLC | C/O NEWTOWER TRUST COMPANY ATTN: PRESIDENT 7315 WISCONSIN AVENUE SUITE 350 WEST BETHESDA MD 20814 |
| MEPT 475 SANSOME STREET LLC | C/O PRUDENTIAL ASSET RESOURCES, INC 2100 ROSS AVENUE, SUITE 2500 DALLAS TX 75201 |
| MEPT 475 SANSOME STREET LLC | C/O GRAMMARLY, INC. ATTN: TIFFANY OWYANG 548 MARKET STREET #35410 SAN FRANCISCO CA 94104 |
| MEPT 475 SANSOME STREET LLC | C/O JONES LANG LASALLE AMERICAS, INC. ATTN: MARI ANNE EBERLE 475 SANSOME STREET, SUITE 550 SAN FRANCISCO CA 94111 |
| MEPT 475 SANSOME STREET LLC | C/O JONES LANG LASALLE AMERICAS INC., ATTN: NICOLE HOM 1 FRONT STREET SAN FRANCISCO CA 94111 |
| MEPT 475 SANSOME STREET LLC | C/O BENTALLGREENOAK (U.S.). LIMITED PARTNERSHIP ATTN: REAL ESTATE DEPARTMENT 1201 THIRD AVENUE, SUITE 3000 SEATTLE WA 98101 |
| MEPT 777 6TH STREET LLC | 7315 WISCONSIN AVENUE SUITE 200W BETHESDA MD 20814 |
| MERCADO, KARELIN | ADDRESS ON FILE |
| MERCANTIL BANK NA | 437 MADISON AVENUE, SUITE 27A NEW YORK NY 10022 |
| MERCER LTD | 1 TOWER PLACE WEST TOWER PLACE LONDON EC3R5BU UNITED KINGDOM |
| MERCER US INC | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MERILE LE BRAS | ADDRESS ON FILE |
| MERLENE, MEGAN | ADDRESS ON FILE |
| MERMAIDS | SUITE 4 TARN HOUSE 77 THE HIGH STREET LEEDS OBSOLETE LEEDS LS19 7SP UNITED KINGDOM |
| MERNAGH, RACHEL | ADDRESS ON FILE |
| MERRILL LYNCH FINANCIAL ADVISORS | EARL WEEKS 4804 DEERLAKE DR. E. JACKSONVILLE FL 32246 |
| MERSEREAU, RACHEL | ADDRESS ON FILE |
| MERSIVE TECHNOLOGIES INC | 2399 BLAKE ST SUITE 150 DENVER CO 80205-2121 |
| MESA ENERGY SYSTEMS INC | DBA EMCOR SERVICES MESA ENERGY 2 CROMWELL IRVINE CA 92618 |
| MESA, KAYLEEN | ADDRESS ON FILE |
| MESSENGER, GABRIEL | ADDRESS ON FILE |
| MESSINA, GIANNA | ADDRESS ON FILE |
| MESSINA, JOHNNY | ADDRESS ON FILE |
| MESSINA, SAMANTHA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MET TOWER OWNER LLC | CO LL HOLDING COMPANY LLC 142 WEST 57TH STREET 18TH FLOOR NEW YORK NY 10019 |
| MET TOWER OWNER, LLC | C/O L&L HOLDING COMPANY, LLC ATTN: SR.VP. ASSET MANAGEMENT 142 WEST 57TH STREET NEW YORK NY 10019 |
| MET TOWER OWNER, LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| MET TOWER OWNER, LLC | C/O HAYNES AND BOONE, LLP 30 ROCKEFELLER PLAZA, 26TH FLOOR NEW YORK NY 10112 |
| MET TOWER OWNER, LLC | C/O AAREAL CAPITAL CORPORATION 250 PARK AVENUE, SUITE 820 NEW YORK NY 10177 |
| META PLATFORMS INC | 15161 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| METLIFE CORE PROPERTY REIT LLC | ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METRO CORP | 601 WALNUT ST STE 200 EAST PHILADELPHIA PA 19106-3323 |
| METROPLEX GENERAL CONTRACTORS | 7160 DALLAS PKWY STE 675 PLANO TX 75024-7280 |
| METROPOLITAN ATLANTA CHAMBER OF COMMERCE | 191 PEACHTREE ST NE STE 3400 ATLANTA GA 30303-1757 |
| METROPOLITAN BUILDERS OF NY INC | 5 LEWIS AVENUE DOBBS FERRY NY 10522 |
| METROPOLITAN CLEANING LLC | 142 W 57TH STREET 18TH FLOOR NEW YORK NY 10019 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: SENIOR VICE PRESIDENT ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: ASSOCIATE GENERAL COUNSEL ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: ASSC GC REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: SVP, REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: VICE PRESIDENT 425 MARKET STREET, SUITE 1050 SAN FRANCISCO CA 94105 |
| METROPOLITAN SQUARE REIT LLC | DBA THE METROPOLITAN SQUARE ASSOC LLC CO 270B METROPOLITAN SQUARE LLC 1125 OCEAN AVENUE LAKEWOOD NJ 08701 |
| METTEL | 55 WATER ST 32ND FL NEW YORK NY 10041 |
| METTEL | PO BOX 9660 MANCHESTER NH 03108-9660 |
| METZ, GERI | ADDRESS ON FILE |
| METZGER, HAYES | ADDRESS ON FILE |
| MEURICE, VALERIE | ADDRESS ON FILE |
| MEYER, ALLISON | ADDRESS ON FILE |
| MEYER, KATIE | ADDRESS ON FILE |
| MEYERS, ALIXANDRA KATHRYN | ADDRESS ON FILE |
| MEZA, JASMINE | ADDRESS ON FILE |
| MI SALES USE WITHHOLDING 5080 THE 20TH | ATTN MICHIGAN DEPARTMENT OF TREASURY PO BOX 30059 LANSING MI 48909 |
| MIAMI DADE | ATTN BUSINESS TAX 200 NW 2ND AVENUE MIAMI FL 33128 |
| MIAMI NEW REALTY INC | 2470 NW 102ND PL STE 107 DORAL FL 33172-1386 |
| MIAMI PRIME LOCATION | 2101 BRICKELL AVE MIAMI FL 33129-2128 |
| MIAMIDADE COUNTY STATE OF FLORIDA | 111 NW 1ST STREET MIAMI FL 33128 |
| MICALE, JOHN | ADDRESS ON FILE |
| MICHAEL KOZEL | ADDRESS ON FILE |
| MICHAEL PROSCINO | ADDRESS ON FILE |
| MICHAELS ENGLISH MUFFINS | 8308 WHEATSTONE LN RALEIGH NC 27613-4421 |
| MICHAELS, MIA CHRISTINA COLBERT | ADDRESS ON FILE |
| MICHAUD, DYLAN | ADDRESS ON FILE |
| MICHELSEN, ALEXANDER | ADDRESS ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 7285 PARSONS DR DIMONDALE MI 48821 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 30756 LANSING MI 48909 |
| MICHNOFF, GABRIELLE | ADDRESS ON FILE |
| MICRO MATIC USA INC | 2386 SIMON COURT BROOKSVILLE FL 34604 |
| MICROMANAGEMENT VENTURES | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| MICROSOL RESOURCES | 214 WEST 29TH STREET SUITE 1100 NEW YORK NY 10001 |
| MID ARCTIC TRANSPORTATION CO LTD | DBA MATCO MOVING SOLUTIONS |

| Claim Name | Address Information |
| --- | --- |
| MIDAMERICAN ENERGY SERVICES LLC | 320 LECLAIRE DAVENPORT IA 52808 |
| MIDAMERICAN ENERGY SERVICES LLC | PO BOX 8019 DAVENPORT IA 52808-8019 |
| MIDDLETON, BROOKE | ADDRESS ON FILE |
| MIGLIORISI, BRYAN M | ADDRESS ON FILE |
| MIGONE, JUAN | ADDRESS ON FILE |
| MIKA SUEYOSHI | ADDRESS ON FILE |
| MIKOMA ELECTRIC LLC | 174 TARGEE ST STATEN ISLAND NY 10304 |
| MILANO, CARLY | ADDRESS ON FILE |
| MILETO, DANIEL | ADDRESS ON FILE |
| MILK STORK INC | 2085 E BAYSHORE RD 50656 PALO ALTO CA 94303 |
| MILLAN, LUCIANNE | ADDRESS ON FILE |
| MILLAR, DARBY | ADDRESS ON FILE |
| MILLENNIUM CMM LTD | 399 PARK AVE NEW YORK NY 10022-4614 |
| MILLER, ALEXANDRA | ADDRESS ON FILE |
| MILLER, ASHLEY | ADDRESS ON FILE |
| MILLER, COREY | ADDRESS ON FILE |
| MILLER, HALEY | ADDRESS ON FILE |
| MILLER, HENRY S | ADDRESS ON FILE |
| MILLER, JAMES | ADDRESS ON FILE |
| MILLER, JANET | ADDRESS ON FILE |
| MILLER, JENNIFER | ADDRESS ON FILE |
| MILLER, KAITLYN | ADDRESS ON FILE |
| MILLER, KENYA | ADDRESS ON FILE |
| MILLER, KEVIN | ADDRESS ON FILE |
| MILLER, LIVINGSTON | ADDRESS ON FILE |
| MILLER, MARLON | ADDRESS ON FILE |
| MILLER, MATTHEW LEE | ADDRESS ON FILE |
| MILLER, MORGAN | ADDRESS ON FILE |
| MILLER, MORGAN | ADDRESS ON FILE |
| MILLER, ROBERT PAUL | ADDRESS ON FILE |
| MILLER, SARAH | ADDRESS ON FILE |
| MILLER, SARAH | ADDRESS ON FILE |
| MILLER, SKYLA | ADDRESS ON FILE |
| MILLER, ZACH | ADDRESS ON FILE |
| MILLS, ALLISON | ADDRESS ON FILE |
| MILLS, COREY | ADDRESS ON FILE |
| MILLS, MEREDITH | ADDRESS ON FILE |
| MILROSE CONSULTANTS INC | 498 SEVENTH AVENUE 17TH FLOOR NEW YORK NY 10018 |
| MIN J KIM | ADDRESS ON FILE |
| MINASSIAN, JESSICA | ADDRESS ON FILE |
| MINDHAM, TESS | ADDRESS ON FILE |
| MINDSTREAM ANALYTICS LLC | 1021 E LINCOLNWAY 264 CHEYENNE WY 82001 |
| MINELLI, ARI | ADDRESS ON FILE |
| MINGRONE, HARRISON FINIGAN | ADDRESS ON FILE |
| MININO ABOGADOS SRL | AVE WINSTON CHURCHILL N 1099 TORRE CITIGROUP ACROPOLIS CENTER DISTRITO NACIONAL SANTO DOMINGO 10127 DOMINICAN REPUBLIC |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION MAIN OFFICE, GOLDEN RULE BLDG 85 7TH PLACE E, STE 280 ST. PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | ATTN MINNESOTA REVENUE 600 N ROBERT ST ST PAUL MN 55146 |

| Claim Name | Address Information |
|---|---|
| MINTZ, SEAN | ADDRESS ON FILE |
| MIRAE ASSET (1043,1385) | ATT PROXY MGR 810 7TH AV, 37TH FL NEW YORK NY 10019 |
| MIRANDA, YAHAIRA | ADDRESS ON FILE |
| MIRELES, JOEY | ADDRESS ON FILE |
| MISHRA, ANSHU | ADDRESS ON FILE |
| MISKULIN, JULIA | ADDRESS ON FILE |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 210 JEFFERSON CITY MO 65102 |
| MISTRY, LEENA B | ADDRESS ON FILE |
| MITCHELL, DONALD | ADDRESS ON FILE |
| MITCHELL, MADISON ALEXIS | ADDRESS ON FILE |
| MITCHELL, MAKENZIE | ADDRESS ON FILE |
| MITCHELL, MARK | ADDRESS ON FILE |
| MITIE PLUMBING HEATING CORP | 4018 BERRIAN BLVD ASTORIA NY 11105 |
| MITRATECH HOLDINGS INC | PO BOX 122179 DALLAS TX 75312-2179 |
| MITSUBISHI UFJ TRUST & BANKING CORP | EDWARD CAPLETTE 1221 AVENUE OF THE AMERICAS 10TH FL NEW YORK NY 10022 |
| MITTAL, KUSHAGRA | ADDRESS ON FILE |
| MITTAL, PRAXI | ADDRESS ON FILE |
| MIZUHO SECS INC. (0892) | GREG RAIA OR PROXY MGR 111 RIVER ST HOBOKEN NJ 07030 |
| ML/BOFA (671,5198,8862) | ATT PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MLB DYNASTY TRUST | 5804 REYNOLDS RD ATTN CARLYPOLLACK AUSTIN TX 78749-2000 |
| MN SALES USE TAX RETURN ST1 | ATTN MINNESOTA REVENUE 600 N ROBERT ST ST PAUL MN 55146 |
| MNOBLE INC | CALLE 50 Y 57 ESTE OBARRIO PANAMA CITY PANAMA |
| MO CONSUMERS USE TAX RETURN 53C | ATTN HARRY S TRUMAN STATE OFFICE BLDG 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MOBILITY NETWORK TEXAS LLC | DBA METROPOLIS 314 MAIN STREET SUITE 201 FORT WORTH TX 76102 |
| MOCKRIDGE, TAYLOR | ADDRESS ON FILE |
| MODOO, ADRIAN | ADDRESS ON FILE |
| MOEN, BRITTANY FRANCES | ADDRESS ON FILE |
| MOERSEN, MARIA | ADDRESS ON FILE |
| MOFFETT, ZEMIRAH | ADDRESS ON FILE |
| MOGENSEN, DALLAS | ADDRESS ON FILE |
| MOHL, SIENNA | ADDRESS ON FILE |
| MOHR PARTNERS INC | 14643 DALLAS PKWY STE 1000 DALLAS TX 75254-1636 |
| MOK, CRYSTAL | ADDRESS ON FILE |
| MOLANDES, DESTINY | ADDRESS ON FILE |
| MOLDOFF, PHILLIP | ADDRESS ON FILE |
| MOLINA, LOUIS | ADDRESS ON FILE |
| MOLINA, NICOLAS | ADDRESS ON FILE |
| MOLLOY, TRACEY | ADDRESS ON FILE |
| MOMO, MELVENA | ADDRESS ON FILE |
| MONAHAN, EILEEN | ADDRESS ON FILE |
| MONAHAN, THOMAS JOSEP | ADDRESS ON FILE |
| MONANGO HOME INC | 303 RACQUET CLUB RD APT 103 WESTON FL 33326-1103 |
| MONASTERIOFERNANDEZ, EDUARDO JOSE | ADDRESS ON FILE |
| MONCLOVA, AUSTIN | ADDRESS ON FILE |
| MONDAINE, CANDYCE | ADDRESS ON FILE |
| MONDAYCOMLTD | MENACHEMBEGIN52 TELAVIV 67137 ISRAEL |
| MONDOUX, CHRISTOPHER OSSOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONFREDINI, ANNETTE BATRES | ADDRESS ON FILE |
| MONICA ELLIOTT | ADDRESS ON FILE |
| MONICAL, ERICA | ADDRESS ON FILE |
| MONIS, ALYSSA | ADDRESS ON FILE |
| MONKEYBRAINS ISP | 286 12TH ST SAN FRANCISCO CA 94103 |
| MONROE MEADOWS SYSTEMS INC | 10731 ROCKWALL RD DALLAS TX 75238-1219 |
| MONROE, HANNAH MARLENE | ADDRESS ON FILE |
| MONROE, TATIANA | ADDRESS ON FILE |
| MONSTER MEDIA | 1515 MARLBOROUGH AVENUE RIVERSIDE CA 92507 |
| MONTAGANO, MICHAEL | ADDRESS ON FILE |
| MONTAGUE, ANDREW | ADDRESS ON FILE |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PO BOX 5805 HELENA MT 59604-5805 |
| MONTAUK MISSION HOLDINGS | CO WSMB 6 EAST 39TH STREET NEW YORK NY 10016 |
| MONTEATH, CHRIS | ADDRESS ON FILE |
| MONTGOMERY COUNTY TAX ASSESSOR COLLECTOR | ATTN MONTGOMERY COUNTY TAX OFFICE 400 N SAN JACINTO CONROE TX 77301-2823 |
| MONTGOMERY, CAROLINE | ADDRESS ON FILE |
| MONTGOMERY, LAQUINZA | ADDRESS ON FILE |
| MONTILLA, ALLEN C | ADDRESS ON FILE |
| MONTREAL QUEBEC | 305 RENELEVESQUE BOULEVARD WEST MONTREAL QC H2Z 1A6 CANADA |
| MONYO, MILLIE | ADDRESS ON FILE |
| MOONLIGHT CLOUD LLC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| MOORE, BETH | ADDRESS ON FILE |
| MOORE, BRADY | ADDRESS ON FILE |
| MOORE, DERRICK DASHAWN | ADDRESS ON FILE |
| MOORE, JESSICA EUPHAMIE | ADDRESS ON FILE |
| MOORE, KELSION | ADDRESS ON FILE |
| MOORE, MERCEDES | ADDRESS ON FILE |
| MOORE, PATRICK | ADDRESS ON FILE |
| MOORE, RIC | ADDRESS ON FILE |
| MOORE, RYAN | ADDRESS ON FILE |
| MOORE, THOMAS | ADDRESS ON FILE |
| MOORE, VICTORIA RAMOS | ADDRESS ON FILE |
| MOR SWIEL ADV COMPANY | 58 RAKEVET ST TEL AVIV TA 6777016 ISRAEL |
| MORAES, PAULO | ADDRESS ON FILE |
| MORALES, CRISTINA | ADDRESS ON FILE |
| MORALES, MANUEL | ADDRESS ON FILE |
| MORAN, BRANDON | ADDRESS ON FILE |
| MORAN, CAROLINE MARGUERITE | ADDRESS ON FILE |
| MORAN, DARBY | ADDRESS ON FILE |
| MORAS, NATASHA | ADDRESS ON FILE |
| MORAVEJ, SARA HAJAR | ADDRESS ON FILE |
| MORAVIA IT LLC | 223 E THOUSAND OAKS BLVD SUITE 202 THOUSAND OAKS CA 91360 |
| MORE THAN MATTER | 826 COMMONWEALTH AVE SE ATLANTA GA 30312-3662 |
| MOREHOUSE, RACHEL | ADDRESS ON FILE |
| MOREL, GETANJALI | ADDRESS ON FILE |
| MORELLO, JONATHAN | ADDRESS ON FILE |
| MORENCY, DAVID | ADDRESS ON FILE |
| MORENO, JACKLYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORETTI, KATE | ADDRESS ON FILE |
| MOREY, SCOTT THOMAS | ADDRESS ON FILE |
| MORGADO, AMANDA | ADDRESS ON FILE |
| MORGAN LEWIS BOCKIUS LLP | 1701 MARKET STREET PHILADELPHIA PA 19103 |
| MORGAN STANLEY (15,50,7309) | ATT MS PROXY DEPT 1300 THAMES ST WHARF BALTIMORE MD 21231 |
| MORGAN STANLEY DOMESTIC HOLDINGS INC | 58 SOUTH RIVER DR SUITE 401 TEMPE AZ 85281 |
| MORGAN, ALISON BETH | ADDRESS ON FILE |
| MORGAN, BRIANNA | ADDRESS ON FILE |
| MORGAN, GAYNELLE D | ADDRESS ON FILE |
| MORGENSTERN, ALEX | ADDRESS ON FILE |
| MORI AMERICA LLC | DBA MT BACK BAY ONE LLC 10 ST JAMES AVE 10TH FLOOR BOSTON MA 02116 |
| MORI, NATALIE | ADDRESS ON FILE |
| MORLEY, AIMEE | ADDRESS ON FILE |
| MORLEY, LEANNE | ADDRESS ON FILE |
| MORRIS, BAKARI | ADDRESS ON FILE |
| MORRIS, DANIEL | ADDRESS ON FILE |
| MORRIS, ETHAN | ADDRESS ON FILE |
| MORRIS, MELANIE | ADDRESS ON FILE |
| MORRIS, SARAH | ADDRESS ON FILE |
| MORRIS, VICTORIA | ADDRESS ON FILE |
| MORRISON COHEN LLP | 909 THIRD AVENUE NEW YORK NY 10022 |
| MORRISON FOERSTER LLP | 250 WEST 55TH STREET NEW YORK NY 10019 |
| MORRISON FOERSTER LLP | PO BOX 742335 LOS ANGELES CA 90074-2335 |
| MORRISON, ALEXANDRA | ADDRESS ON FILE |
| MORRISON, CATHERINE FLANDERS | ADDRESS ON FILE |
| MORRISON, CODY | ADDRESS ON FILE |
| MORRISON, KEENAN | ADDRESS ON FILE |
| MORROW SODALI LLC | 470 WEST AVE FL 3 STAMFORD CT 06902-6359 |
| MORROW, ZACHARY | ADDRESS ON FILE |
| MORWAY, TAYLOR | ADDRESS ON FILE |
| MOSBERG, LAUREN | ADDRESS ON FILE |
| MOSELEY, MACY | ADDRESS ON FILE |
| MOSLEY, BRIANA | ADDRESS ON FILE |
| MOSLEY, JACQUELINE | ADDRESS ON FILE |
| MOSLEY, RAVEN | ADDRESS ON FILE |
| MOSS ADAMS LLP | 999 THIRD AVENUE SUITE 2800 SEATTLE WA 98104 |
| MOSS, STEVIE | ADDRESS ON FILE |
| MOSS, WILLIAM | ADDRESS ON FILE |
| MOTESHAREI, KATAYOUN KATE | ADDRESS ON FILE |
| MOTLEY, WHITNEY CHERISE | ADDRESS ON FILE |
| MOTT, MIKYAH | ADDRESS ON FILE |
| MOTTARET LLC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| MOULI, SANAT | ADDRESS ON FILE |
| MOURIKIS, JULIA | ADDRESS ON FILE |
| MOWRY, CALEIGH | ADDRESS ON FILE |
| MOXIE, ANNE | ADDRESS ON FILE |
| MOY, RYAN | ADDRESS ON FILE |
| MOYER, MARIANNE | ADDRESS ON FILE |
| MOYNIER, SARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOYSE, EMMANUEL | ADDRESS ON FILE |
| MOZAIC EAST LLC | C/O LATHROP GPM, LLP ATTN: WADE T. ANDERSON 80 SOUTH 8TH STREET, SUITE 500 MINNEAPOLIS MN 55402 |
| MOZAIC EAST LLC | ATTN: STUART ACKERBERG 3033 EXCELSIOR BLVD., SUITE 302 MINNEAPOLIS MN 55416 |
| MOZAIC EAST LLC | C/O OLYMPUS VENTURES LLC ATTN: REAL ESTATE DEPARTMENT 6600 FRANCE AVENUE S., SUITE 550 MINNEAPOLIS MN 55435 |
| MOZAIC EAST LLC | C/O FIRST NATIONAL BANK OF OMAHA 1620 DODGE STREET OMAHA NE 68102 |
| MOZAIC EAST LLC | C/O ABRAM ROY LLP ATTN: JOHN KARAVAS 520 SOUTH BROADWAY, SUITE 200 LOS ANGELES CA 90401 |
| MOZAIC EAST LLC DBA MOZAIC PARTNERS LLC | 1330 LAGOON AVE MINNEAPOLIS MN 55408 |
| MOZEY, MICHAEL | ADDRESS ON FILE |
| MSA ARCHITECTURE DESIGN INC | 360 22ND STREET SUITE 800 OAKLAND CA 94612 |
| MSG ARENA LLC | 2 PENN PLZ NEW YORK NY 10121-0101 |
| MSI HOLYOKE LLC | CO MARTIN SMITH INC PO BOX 509017 DEPT 70313 SAN DIEGO CA 92150 |
| MSI HOLYOKE LLC | 316 OCCIDENTAL AVE S SUITE 300 SEATTLE WA 98104 |
| MSI HOLYOKE LLC | C/O MARTIN SMITH INC 316 OCCIDENTAL AVENUE S, STE. 500 SEATTLE WA 98104 |
| MSI HOLYOKE LLC | PO BOX 94685 CO MARTIN SMITH INC SEATTLE WA 98124 |
| MT BACK BAY ONE LLC | C/O MORI TRUST CO., LTD. ATTN: TOSHIYUKI FUJII 2-3-7 TORANOMON MINATO-KU, TOKYO 105-0001 JAPAN |
| MT BACK BAY ONE LLC | C/O NIXON PEABODY LLP EXCHANGE PLACE, 53 STATE STREET BOSTON MA 02109-2835 |
| MT BACK BAY ONE LLC | C/O NEWMARK KNIGHT FRANK ATTN: PROPERTY MANAGEMENT 225 FRANKLIN STREET, SUITE 3300 BOSTON MA 02110 |
| MT BACK BAY ONE LLC | C/O FIRST AMERICAN TITLE INSURANCE COMPANY 800 BOYLSTON STREET, STE. 2820 BOSTON MA 02199 |
| MTS CUSTOMS | 1624 W KATELLA AVE ORANGE CA 92867-3413 |
| MUCK RACK LLC | PO BOX 25510 MIAMI FL 33102-5510 |
| MUKHERJEE, AKASH DEEP | ADDRESS ON FILE |
| MULLEN, JESSICA | ADDRESS ON FILE |
| MULLER, JENNY | ADDRESS ON FILE |
| MULLIGAN, CASSIDY | ADDRESS ON FILE |
| MULLINS, DAN | ADDRESS ON FILE |
| MULROY, BRENDAN | ADDRESS ON FILE |
| MULRY, MATTHEW | ADDRESS ON FILE |
| MULTNOMAH COUNTY TAX COLLECTOR | ATTN MULTNOMAH BUILDING 501 SE HAWTHORNE BLVD STE 175 PORTLAND OR 97214 |
| MUN, JENNIFER | ADDRESS ON FILE |
| MUNCK, ERIK LEONARD | ADDRESS ON FILE |
| MUNIZ, JONATHAN | ADDRESS ON FILE |
| MUNIZ, PAUL | ADDRESS ON FILE |
| MUNN, BRYCE MANNING | ADDRESS ON FILE |
| MUNOZ, SANTOS | ADDRESS ON FILE |
| MUNSCH HARDT KOPF HARR PC | 500 N AKARD ST STE 3800 DALLAS TX 75201-6659 |
| MUNWAY TECHNOLOGY INC | 2300 NW 94TH AVENUE SUITE 202 DORAL FL 33172 |
| MURAD, ANDREA L | ADDRESS ON FILE |
| MURDOCH, MCKENZIE | ADDRESS ON FILE |
| MURGILLO, JIM | ADDRESS ON FILE |
| MURINCHACK, STERLING | ADDRESS ON FILE |
| MURPHY, DANIEL | ADDRESS ON FILE |
| MURPHY, JOSH | ADDRESS ON FILE |
| MURPHY, KATHERINE | ADDRESS ON FILE |
| MURPHY, MONICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MURRAY ARONSON INC | 209 RICHMOND ST APT E EL SEGUNDO CA 90245-5110 |
| MURRAY, DOMINICK | ADDRESS ON FILE |
| MURRAY, JALEESA | ADDRESS ON FILE |
| MURRAY, JAMEY LEANNE | ADDRESS ON FILE |
| MURRAY, KATIE | ADDRESS ON FILE |
| MURTAZA KHOKHAR | ENGINEERING CONSULTANTS PLLC DBA TOWER CONSULTING ENGINEERS 461 OVINGTON AVENUE BROOKLYN NY 11209 |
| MUSILLAMI, ANTONIO | ADDRESS ON FILE |
| MUSTAFAI, ARTAN | ADDRESS ON FILE |
| MUUTO AS | OESTERGADE 3638 4 SAL COPENHAGEN K DK1100 DENMARK |
| MUUTO INC | 228 PARK AVE S NUM 200 NEW YORK NY 10003 |
| MY OFFICEHUB LIMITED | SALISBURY HOUSE SUITE FC356 29 FINSBURY CIRCUS LONDON EC2M 5QQ UNITED KINGDOM |
| MYERS, ANDREW | ADDRESS ON FILE |
| MYERS, AUSTIN | ADDRESS ON FILE |
| MYERS, CHRISTIAN | ADDRESS ON FILE |
| MYLES, KYLEQUINTEN | ADDRESS ON FILE |
| MYRIAD360 LLC DBA MYRIAD360 | PO BOX 771788 CHICAGO IL 60677-1788 |
| N.D. UNCLAIMED PROPERTY DIVISION | 1707 NORTH 9TH STREET BISMARCK ND 58501-1853 |
| NABATOFF, ANDREW | ADDRESS ON FILE |
| NABORS, MASON | ADDRESS ON FILE |
| NADEAU, ALYSSA | ADDRESS ON FILE |
| NADEAU, JACK | ADDRESS ON FILE |
| NADIA KAMAL | ADDRESS ON FILE |
| NAGPAL, SACHIN | ADDRESS ON FILE |
| NAHAMIAS, RIKI | ADDRESS ON FILE |
| NAI CAPITAL COMMERCIAL INC | DBA NAI CAPITAL 15821 VENTURA BLVD SUITE 320 ENCINO CA 91436 |
| NAIK, VIVEKKUMAR ISHVERLAL | ADDRESS ON FILE |
| NAITHANI, PRATYUSH | ADDRESS ON FILE |
| NAJDA, TOMASZ | ADDRESS ON FILE |
| NAJERA, BRITTNEY | ADDRESS ON FILE |
| NAJERA, MARIA | ADDRESS ON FILE |
| NAKAWATASE, MARK KENTA | ADDRESS ON FILE |
| NAKHOUL, DAKHIL WALID | ADDRESS ON FILE |
| NAMI NEW YORK PROPERTY LLC | 287 PARK AVE S 2F NEW YORK NY 10010-4573 |
| NAMIAS, EDDIE | ADDRESS ON FILE |
| NAMOR REALTY COMPANY LLC | WINTER PROPERTY MANAGEMENT LLC 9 WEST 57TH STREET, 30TH FLOOR NEW YORK NY 10019 |
| NAMOR REALTY COMPANY LLC | CO WINTER PROPERTIES LLC 9 WEST 57TH STREET 30TH FLOOR NEW YORK NY 10019 |
| NANULAITTA, ANDREW | ADDRESS ON FILE |
| NAPOLETANO, ADAM | ADDRESS ON FILE |
| NAPOLITANO, ANTHONY | ADDRESS ON FILE |
| NARDI, HARRY | ADDRESS ON FILE |
| NARLAND MANAGEMENT SERVICES PARTNERSHIP | ATTN: PROPERTY MANAGER 206-1168 HAMILTON STREET VANCOUVER BC V6B 2S2 CANADA |
| NARROW SECURITY INC | 600 THIRD AVE STE 211 NEW YORK NY 10016 |
| NARVAEZ, MARIANA | ADDRESS ON FILE |
| NASDAQ INC | 151 W 42ND ST NEW YORK NY 10036-6563 |
| NASH, ANGELICA | ADDRESS ON FILE |
| NASI, ALEXANDRA G | ADDRESS ON FILE |
| NASI, CHRISTINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NASSER, DANIELA | ADDRESS ON FILE |
| NASSER, VANESSA | ADDRESS ON FILE |
| NASSIRZADEH, AMANDA S | ADDRESS ON FILE |
| NATAKALLAM LLC | 2 COLUMBUS AVENUE APT 24A NEW YORK NY 10023 |
| NATALIE SIMON | ADDRESS ON FILE |
| NATARAJ, ATREYA | ADDRESS ON FILE |
| NATHAN SANTOS | ADDRESS ON FILE |
| NATIONAL CASUALTY CO | 18700 NORTH HAYDEN ROAD STE 150 SCOTTSDALE AZ 85255 |
| NATIONAL FINANCIAL SERVICES LLC | JOANNE PADARATHSINGH 499 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NATIONAL FINANCIAL SERVICES LLC | PETER CLOSS 499 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DR ITASCA IL 60143-3200 |
| NATIONAL UNION FIRE INS COAIG | 1271 AVENUE OF THE AMERICAS FLOOR 37 NEW YORK NY 10020-1304 |
| NATIONWIDE | ATTN CLAIMS DEPARTMENT 7 WORLD TRADE CENTER 37TH FLOOR NEW YORK NY 10007-0033 |
| NATIVE AMERICAN RIGHTS FUND | 1506 BROADWAY BOULDER CO 80302-6217 |
| NATIXIS REAL ESTATE CAPITAL LLC | 1201 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NATIXIS, NEW YORK BRANCH | ATTN: REAL ESTATE ADMINISTRATION 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NATIXIS, NEW YORK BRANCH | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NATL BANK CANADA FIN (8353) | ATT PROXY MGR FOUR EMBARCADERO CTR 26TH FL SAN FRANCISCO CA 94111 |
| NATL FIN SVCS. (0226) | ATT SEAN COLE OR PROXY DEPT NEWPORT OFFICE CTR III 499 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NAUTADUTILH | WEENA 00800 ROTTERDAM 3014DA NETHERLANDS |
| NAUTADUTILH NEW YORK | 1 ROCKEFELLER PLZ RM 1528 NORTH HOLLAND NEW YORK 100202057 NETHERLANDS |
| NAVARROMOLINA, ELBA | ADDRESS ON FILE |
| NAVEH, LISA | ADDRESS ON FILE |
| NAVIGATORS INSURANCE COMPANY | 400 ATLANTIC STREET 8TH FLOOR STAMFORD CT 06901 |
| NAZARIO, YOMAIRA | ADDRESS ON FILE |
| NAZARO, EMILY | ADDRESS ON FILE |
| NBCN INC. /CDS (5008) | ATT DANIEL NTAP OR PROXY MGR 1010 DE LA GAUCHETIERE OUEST STE 1925 MONTREAL QC H3B 5J2 CANADA |
| NC SALES AND USE TAX RETURN E500 | ATTN BANKRUPTCY UNIT PO BOX 1168 RALEIGH NC 27602-1168 |
| NCH CORPORATION | 2727 CHEMSEARCH BLVD IRVING TX 75062-6454 |
| NCIRCLE TECH PRIVATE LIMITED | OFFICE NO 3 4TH FLOOR IT 7 PLOT NO 2 QUBIX SEZ BLUE RIDGE TOWNSHIP PHASE I MAHARASHTRA PUNE 411057 INDIA |
| NCS MOVING SERVICES | 7305 EDGEWATER DRIVE OAKLAND CA 94621 |
| NEAL, MARISSA | ADDRESS ON FILE |
| NEAL, MORGAN | ADDRESS ON FILE |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 809 P ST LINCOLN NE 68508-1390 |
| NEDWELL, ERIKA | ADDRESS ON FILE |
| NEGOTIATUS CORP DBA ORDER | 156 5TH AVE FLOOR 7 NEW YORK NY 10010 |
| NEIGER, JAMES | ADDRESS ON FILE |
| NEISWENDER, CODY | ADDRESS ON FILE |
| NELSON, CHRISTINA | ADDRESS ON FILE |
| NELSON, LAUREN | ADDRESS ON FILE |
| NELSON, NARISSA S | ADDRESS ON FILE |
| NEOCOL INC | 20 W KINZIE ST CHICAGO IL 60654-6392 |
| NETDOCUMENTS SOFTWARE INC | DBA SUNDANCE GROUP HOLDINGS INC DEPT CH19743 PALATINE IL 60055 |
| NETTLES, DEMETRIUS | ADDRESS ON FILE |
| NEUGEBAUER, STEPHEN PETER | ADDRESS ON FILE |
| NEUMANN, ADAM | ADDRESS ON FILE |
| NEUMANN, ADAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEUMANN, NATALIA | ADDRESS ON FILE |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION GRANT SAWYER BUILDING LAS VEGAS NV 89101 |
| NEVETT, RACHEL | ADDRESS ON FILE |
| NEW ECONOMY LLC | DBA GLOBALIZATION PARTNERS LLC 1 BROADWAY 14TH FLOOR BOSTON MA 02142 |
| NEW EUROPE VENTURES LLC | 245 W 107TH ST APT 11A NEW YORK NY 10025-3059 |
| NEW HANOVER COUNTY AIRPORT AUTHORITY | 1740 AIRPORT BLVD STE 12 WILMINGTON NC 28405-8062 |
| NEW JERSEY DIVISION OF TAXATION | ATTN NJ DIVISION OF TAXATION PO BOX 248 TRENTON NJ 08646-0248 |
| NEW MEXICO TAXATION & REVENUE DEPT. | UNCLAIMED PROPERTY DIVISION 1200 S ST FRANCIS DR SANTA FE NM 87504 |
| NEW YORK COMMUNITY BANK | 102 DUFFY AVENUE, 3RD FLOOR, NYCB PLAZA HICKSVILLE NY 11801 |
| NEW YORK COMMUNITY BANK | 102 DUFFY AVENUE 3RD FLOOR HICKSVILLE NY 11801 |
| NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVE NEW YORK NY 10010-1603 |
| NEW YORK SOUNDPROOFING LLC | 1112 QUENTIN ROAD SUITE 201 BROOKLYN NY 11229 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | ATTN NY STATE DEPT OF TAX AND FINANCE HARRIMAN CAMPUS RD ALBANY NY 12227 |
| NEW, CYARA | ADDRESS ON FILE |
| NEWMAN FERRARA LLP | 1250 BROADWAY 27TH FLOOR NEW YORK NY 10001 |
| NEWMAN, ANDREW | ADDRESS ON FILE |
| NEWMAN, MARC A | ADDRESS ON FILE |
| NEWMAN, MCKENZIE NICOLE | ADDRESS ON FILE |
| NEWMAN, TUSHAIN | ADDRESS ON FILE |
| NEWMARK COMPANY REAL ESTATE INC | DBA NEWMARK KNIGHT FRANK PO BOX 412499 BOSTON MA 02241-2499 |
| NEWMARK GRUBB KNIGHT FRANK | 760 SW 9TH AVE 200 PORTLAND OR 97205 |
| NEWMARK KNIGHT FRANK | 125 PARK AVENUE NEW YORK NY 10017 |
| NEWMARK OF SOUTHERN CALIFORNIA INC | DBA NEWMARK GRUBB KNIGHT FRANK 2321 ROSECRANS AVE SUITE 4200 EL SEGUNDO CA 90245 |
| NEWMARK REAL ESTATE OF DALLAS | 2515 MCKINNEY AVE ST 1300 DALLAS TX 75201 |
| NEWMARK REAL ESTATE OF MASSACHUSETTS LLC | 225 FRANKLIN ST FL 33 BOSTON MA 02110-2829 |
| NEWPORT BEACH | 100 CIVIC CENTER DRIVE NEWPORT BEACH CA 92660 |
| NEWSTEAD, KATHRYN | ADDRESS ON FILE |
| NEWTON, JOSEPH I | ADDRESS ON FILE |
| NEXT GENERATION TC FBO ADAM | 75 LIVINGSTON AVE STE 304 ROSELAND NJ 07068-3738 |
| NEXT LEVEL VALET | 701 BRAZOS ST STE 1600 AUSTIN TX 78701-3232 |
| NFINITY GLOBAL INC | 3312 ROSEDALE ST STE 202C GIG HARBOR WA 98335-1804 |
| NG, ANDY | ADDRESS ON FILE |
| NG, ROBERT | ADDRESS ON FILE |
| NG, TIMOTHY | ADDRESS ON FILE |
| NG, VICTORIA | ADDRESS ON FILE |
| NGL LIGHTING SUPPLY | 3555 S 700W SUITE A SOUTH SALT LAKE CITY UT 84119 |
| NGU, JOSIAH TZEH YANG | ADDRESS ON FILE |
| NGUYEN, BRIAN | ADDRESS ON FILE |
| NGUYEN, HANNAH | ADDRESS ON FILE |
| NGUYEN, HOANG THI | ADDRESS ON FILE |
| NGUYEN, KATHERINE | ADDRESS ON FILE |
| NGUYEN, MICHELLE | ADDRESS ON FILE |
| NGUYEN, PETER | ADDRESS ON FILE |
| NGUYEN, RUSSELL | ADDRESS ON FILE |
| NGUYEN, TIMOTHY | ADDRESS ON FILE |
| NIA GEBREMEDHIN | ADDRESS ON FILE |
| NICHOLSON, LEKAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICKLAS, AMANDA | ADDRESS ON FILE |
| NICKLE, CASSIE | ADDRESS ON FILE |
| NICKS, PATRICK | ADDRESS ON FILE |
| NICODEMUS, CHAYANNE | ADDRESS ON FILE |
| NICOLE WRIGHT | ADDRESS ON FILE |
| NICOLLS, COLLIERS MACAULAY | ADDRESS ON FILE |
| NIE, LIZ | ADDRESS ON FILE |
| NIEHAUS, JOHN | ADDRESS ON FILE |
| NIELSEN, WINONA | ADDRESS ON FILE |
| NIEMANN, CHARLOTTE | ADDRESS ON FILE |
| NIEMEYER, JORDAN | ADDRESS ON FILE |
| NIENABER, NICHOLAS | ADDRESS ON FILE |
| NIERMAN, PAYTON JOY | ADDRESS ON FILE |
| NIGH, ANNEMARIE | ADDRESS ON FILE |
| NIGHSWONGER, NOAH | ADDRESS ON FILE |
| NINA LIM | ADDRESS ON FILE |
| NINE UNITED TAK CO LTD DBA HAY | YANAN DONG RD NO100 14F HUANGPU DISTRICT SHANGHAI 200002 CHINA |
| NISOS HOLDINGS INC DBA NISOS | 603 KING STREET SUITE 300 ALEXANDRIA VA 22314 |
| NITEL INC | DEPARTMENT 4929 CAROL STREAM IL 60122-4929 |
| NITEL INC | 350 N ORLEANS ST 1300N CHICAGO IL 60654 |
| NJ SALES USE TAX RETURN ST50 Q ST51 M | ATTN NJ DIVISION OF TAXATION BK SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NJOKU, KELECHI | ADDRESS ON FILE |
| NOAHFEST LLC | 188 ENGERT AVE APT 3L BROOKLYN NY 11222-4723 |
| NOAM TAICHLER | ADDRESS ON FILE |
| NOBIS, JOEL | ADDRESS ON FILE |
| NOBLE COYOTE ROASTERS | 819 EXPOSITION AVE DALLAS TX 75226-1743 |
| NOEHRING, DAN | ADDRESS ON FILE |
| NOEL, LISAMARIE NANDI | ADDRESS ON FILE |
| NOEL, REGINA JEAN | ADDRESS ON FILE |
| NOFAL, ADAM | ADDRESS ON FILE |
| NOGUERAS, CARLOS | ADDRESS ON FILE |
| NOHILLY, TERESA ANN NORA | ADDRESS ON FILE |
| NOLAN, CARTER | ADDRESS ON FILE |
| NOLAN, CHANDLER | ADDRESS ON FILE |
| NOLAN, GREG | ADDRESS ON FILE |
| NOLAN, MARK | ADDRESS ON FILE |
| NONN, KAYLA | ADDRESS ON FILE |
| NOOR, FARHAN | ADDRESS ON FILE |
| NOPUR, NASREN | ADDRESS ON FILE |
| NORMAN BOBROW CO INC | 488 MADISON AVE STE 1901 NEW YORK NY 10022-5743 |
| NORMAN, LINDSEY | ADDRESS ON FILE |
| NORRIS, ERIN | ADDRESS ON FILE |
| NORRIS, KELLY | ADDRESS ON FILE |
| NORTH AMERICAN PARKING LLC | 1175 PEACHTREE ST NE STE C3 ATLANTA GA 30361-3528 |
| NORTH CAPITOL STREET PARTNERS LP | DBA 660 NORTH CAPITOL STREET PROP LLC 1201 MARYLAND AVE SW STE 850 WASHINGTON DC 20024 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN NORTH CAROLINA DEPT OF REVENUE POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 20431 RALEIGH NC 27619-0431 |

| Claim Name | Address Information |
|---|---|
| NORTH, CASSANDRA | ADDRESS ON FILE |
| NORTHERN TRUST | RYAN CHISLETT ATTN CAPITAL STRUCTURES-C1N 801 S CANAL ST CHICAGO IL 60607 |
| NORTHERN TST CO, THE (2669) | ATT ANDREW LUSSEN OR PROXY MGR 801 S. CANAL ST ATT: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| NORVILLE, LAUREN | ADDRESS ON FILE |
| NORWAY HOLDINGS INC | DBA BOSTON REALTY ADVISORS 745 BOYLSTON STREET BOSTON MA 02116 |
| NOTARIOS CACERES SC | AV PRADO SUR 240 PISO 5 Y OFICINAS 401403404 CDMX 11000 MEXICO |
| NOTIK, MIRIAM | ADDRESS ON FILE |
| NOUVEAU ELEVATOR | 4755 37TH STREET LONG ISLAND CITY NY 11101 |
| NOVAK, RYAN | ADDRESS ON FILE |
| NOVEL CENTRAL LLC | 4470 21ST ST 1004 LONG ISLAND CITY NY 11101-5114 |
| NOVO CONSTRUCTION INC | 1460 OBRIEN DR MENLO PARK CA 94025-1432 |
| NOWAK, JOHN | ADDRESS ON FILE |
| NOWELL, HOLLY | ADDRESS ON FILE |
| NOYEN, NATALIA | ADDRESS ON FILE |
| NP 18TH & CHET, LLC | C/O AEW CAPITAL MANAGEMENT ATTN: ASSET MANAGER 2 SEAPORT LANE BOSTON MA 02210 |
| NP 18TH & CHET, LLC | C/O FIRSTBANK 211 COMMERCE STREET, SUITE 300 NASHVILLE TN 37201 |
| NP 18TH & CHET, LLC | C/O HALL EMERY REAL ESTATE, LLC 818 18TH AVENUE SOUTH, SUITE 900 NASHVILLE TN 37203 |
| NP 18TH & CHET, LLC | C/O BRADLEY ARANT BOULT CUMMINGS LLP 1600 DIVISION STREET, SUITE 700 NASHVILLE TN 37203 |
| NP 18TH & CHET, LLC | C/O HALL CAPITAL 9225 LAKE HEFNER PARKWAY, SUITE 200 OKLAHOMA OK 73120 |
| NP 18TH CHET LLC | 1 LIFEWAY PLZ STE 500 NASHVILLE TN 37234-1001 |
| NPD LOGISTICS | 263 FRELINGHUYSEN AVENUE NEWARK NJ 07114 |
| NTC ACQUISITION CO | 500 FASHION AVE FL 8A NEW YORK NY 10018-0818 |
| NTRUST INFOTECH INC | 230 COMMERCE SUITE 180 IRVINE CA 92602 |
| NUESCA, JOSHUA | ADDRESS ON FILE |
| NUGENT, AKEEM | ADDRESS ON FILE |
| NUNES, FATIMA LUCIA | ADDRESS ON FILE |
| NUNEZ, AMANDA EVETTE | ADDRESS ON FILE |
| NUNEZ, JULIO FERNANDO | ADDRESS ON FILE |
| NUNN, OLIVIA | ADDRESS ON FILE |
| NURTURING EXPRESSIONS LLC | DBA OPTIMUM WELLNESS PO BOX 47163 SEATTLE WA 98146 |
| NUTALL, CAMILLE | ADDRESS ON FILE |
| NUTT, TOD | ADDRESS ON FILE |
| NV COMBINED SALES USE TAX RETURN ST18 | 1550 COLLEGE PARKWAY STE 115 CARSON CITY NV 89706 |
| NV ENERGY30150 SOUTH NEVADA | 6226 W SAHARA AVE LAS VEGAS NV 89146 |
| NV ENERGY30150 SOUTH NEVADA | PO BOX 30150 RENO NV 89520-3150 |
| NW 524 SOHO LLC | C/O CRAVEN MANAGEMENT CORPORATION 150 EAST 42ND STREET - 7TH FLOOR NEW YORK NY 10017 |
| NW 524 SOHO LLC | C/O SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NW 524 SOHO LLC | C/O AREEIF LENDER MS LLC ARES COMMERCIAL REAL ESTATE MANAGEMENT 245 PARK AVENUE, 42ND FLOOR NEW YORK NY 10167 |
| NW 524 SOHO LLC | C/O LAW OFFICES OF DAVID SKRILOW 551 FIFTH AVENUE, SUITE 614 NEW YORK NY 10176 |
| NW 524 SOHO LLC | C/O MORGAN STANLEY BANK, NA. ATTN: LETTER OF CREDIT DEPARTMENT 1300 THAMES ST, THAMES ST WHARF, 4TH FL BALTIMORE MD 21231 |
| NW 524 SOHO LLC | C/O NORTHWOOD INVESTORS LLC 1819 WAZEE STREET DENVER CO 80202 |
| NW SOHOCA REIT LLC DBA NW 524 SOHO LLC | 1819 WAZEE STREET DENVER CO 80202 |
| NYARKO, RICHARD | ADDRESS ON FILE |
| NYC DEPARTMENT OF BUILDINGS | 280 BROADWAY NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| NYC DEPARTMENT OF FINANCE | PO BOX 2309 NEW YORK NY 10272-2307 |
| NYC DEPARTMENT OF FINANCE | ATTN COMMERCIAL RENT TAX UNIT 345 ADAMS STREET 5TH FLOOR BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | ATTN NYC DEPARTMENT OF FINANCE PO BOX 5564 BINGHAMTON NY 11201 |
| NYC FIRE DEPARTMENT | PO BOX 840 NEW YORK NY 10008-0840 |
| NYC PUMPS REPAIR PM LLC DBA PUMPMAN NYC | 2425 46TH STREET ASTORIA NY 11103 |
| NYC VANBARTON INTERBOROUGH FUND LLC | DBA EIB STUDIO SQUARE LLC 292 MADISON AVENUE 7TH FLOOR NEW YORK NY 10017-6318 |
| NYC WATER BOARD | PO BOX 11863 NEWARK NJ 07101-8163 |
| NYC WATER BOARD | 5917 JUNCTION BLVD 8TH FL FLUSHING NY 11373 |
| NYC WATER BOARD | PO BOX 739055 ELMHURST NY 11373-9055 |
| NYGAARD, TANYA | ADDRESS ON FILE |
| NYLEC, MADELEINE | ADDRESS ON FILE |
| NYS DEPARTMENT OF TAXATION AND FINANCE | ATTN STATE CAMPUS BLDG 9 ALBANY NY 12227 |
| NYS SALES TAX PROCESSING | ATTN NEW YORK STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NYSE MARKET DE INC | 5660 NEW NORTHSIDE DRIVE 3RD FLOOR CO TAX DEPT ATLANTA GA 30328 |
| O MELVENY MYERS LLP | 400 SOUTH HOPE ST 18TH FLOOR LOS ANGELES CA 90071 |
| OAKES, CALEB | ADDRESS ON FILE |
| OAKES, HANNAH | ADDRESS ON FILE |
| OAKHURST REALTY PARTNERS LLC | PO BOX 881 SCOTTDALE GA 30079-0881 |
| OANDA BUSINESS INFO AND SERVICES INC | 228 PARK AVE S STE 20236 NEW YORK NY 10003 |
| OBERLE, ALEXANDRA | ADDRESS ON FILE |
| OBINIANA, JR | ADDRESS ON FILE |
| OBN CONSULTING INC | DBA OBN SECURITY INVESTIGATIVE CONSULTANTS |
| OBOYLE, BRIAN | ADDRESS ON FILE |
| OBOYLE, TOM | ADDRESS ON FILE |
| OBRIEN, ANDREW | ADDRESS ON FILE |
| OBRIEN, KATELYN | ADDRESS ON FILE |
| OBRIEN, KEVIN | ADDRESS ON FILE |
| OBRIEN, MICHAEL | ADDRESS ON FILE |
| OBRIEN, MONICA | ADDRESS ON FILE |
| OBRYANT ELECTRIC INC | 9314 ETON AVE CHATSWORTH CA 91311-5809 |
| OBS REIT LLC | ONE METLIFE WAY WHIPPANY NJ 07981 |
| OBS REIT, LLC | C/O METLIFE REAL ESTATE INVESTORS ONE METLIFE WAY WHIPPANY NJ 07981 |
| OBS REIT, LLC | C/O METROPOLITAN LIFE REAL ESTATE INVESTORS, INC. ATTN: DIRECTOR-REAL ONE METLIFE WAY WHIPPANY NJ 07981 |
| OBS REIT, LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: ASSOCIATE GENERAL COUNSEL, INVESTMENT LAW ONE METLIFE WAY WHIPPANY NJ 07981 |
| OBS REIT, LLC | C/O METROPOLITAN LIFE INSURANCE COMPANY METROPOLITAN LIFE REAL ESTATE ONE METLIFE WAY WHIPPANY NJ 07981 |
| OBS REIT, LLC | C/O MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, P.C. ONE FINANCIAL CENTER BOSTON MA 02111 |
| OCAMPO, ROBERT JAMES | ADDRESS ON FILE |
| OCC COMMERCIAL LLC | C/O JONES LANGE LASALLE |
| OCC COMMERCIAL LLC | C/O CBRE GROUP, INC. 200 PARK AVENUE, FLOOR 21 NEW YORK NY 10166 |
| OCC COMMERCIAL LLC | C/O SOUTH STATE BANK 4222 COX ROAD, SUITE 200 GLEN ALLEN VA 23060 |
| OCC COMMERCIAL LLC | C/O SOUTH STATE BANK ONE JAMES CENTER, 901 E. CARY STREET, SUITE 210 RICHMOND VA 23219 |
| OCC COMMERCIAL LLC | C/O SPOTTS FAIN PC 411 E. FRANKLIN STREET, SUITE 600 RICHMOND VA 23219 |
| OCC COMMERCIAL LLC | CO AVISON YOUNG 5440 WADE PARK BOULEVARD SUITE 200 RALEIGH NC 27607 |
| OCC COMMERCIAL LLC | C/O OTTEN, JOHNSON, ROBINSON, NEFF & RAGONETTI, P.C. 950 17TH STREET, SUITE |

| Claim Name | Address Information |
|---|---|
| OCC COMMERCIAL LLC | 1600 DENVER CO 80202 |
| OCC COMMERCIAL LLC | C/O U.S. BANK NATIONAL ASSOCIATION 950 SEVENTEENTH STREET, 3RD FLOOR DENVER CO 80202 |
| OCC COMMERCIAL LLC | C/O OTTEN, JOHNSON, ROBINSON, NEFF & RAGONETTI, RC. ATTN: KYLE BLACKMER, ESQ. 950 17TH STREET, SUITE 1600 DENVER CO 80202 |
| OCC COMMERCIAL LLC | C/O US. BANK NATIONAL ASSOCIATION ATTN: TODD SCHRADER 950 SEVENTEENTH STREET, FLOOR 2 DENVER CO 80202 |
| OCHS, JON | ADDRESS ON FILE |
| OCKO, NAOMI | ADDRESS ON FILE |
| OCKWELL, BETHANY | ADDRESS ON FILE |
| OCONNELL, CATHERINE | ADDRESS ON FILE |
| OCONNELL, DANIEL | ADDRESS ON FILE |
| OCONNOR, CAITLIN | ADDRESS ON FILE |
| OCONNOR, DANIEL | ADDRESS ON FILE |
| OCONNOR, MATTHEW | ADDRESS ON FILE |
| OCONNOR, MORGAN | ADDRESS ON FILE |
| ODELL, JENNA | ADDRESS ON FILE |
| ODENEAL, TIA | ADDRESS ON FILE |
| ODETUNDE, ENIOLA | ADDRESS ON FILE |
| ODITLY TECHNOLOGIES PRIVATE LIMITED | LG006 DLF GRAND MALL MG ROAD HARYANA GURUGRAM 122002 INDIA |
| ODUNTAN, DEKUNLE | ADDRESS ON FILE |
| OFFICE CONCIERGE LLC | 40 W 17TH ST 8A NEW YORK NY 10011 |
| OFFICE FLEX GROUP | 10 MEADOW BROOK WAY VERNON NJ 07462-3315 |
| OFFICE HUB LLC | 7300 STATE HIGHWAY 121 STE 300 MCKINNEY TX 75070-1991 |
| OFFICE OF THE CFO (DC) | UNCLAIMED PROPERTY DIVISION 1101 4TH ST SW, STE 800W WASHINGTON DC 20024 |
| OFFICE OF THE ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION MARINE BANK BUILDING 1 EAST OLD STATE C APITOL PLAZA SPRINGFIELD IL 62701 |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION PO BOX 2504 GREENWOOD IN 46142 |
| OFFICE OF THE MS. STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 138 JACKSON MS 39205-0138 |
| OFFICE OF THE N.Y. STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE ST ALBANY NY 12236 |
| OFFICE OF THE STATE TREASURER (CT.) | UNCLAIMED PROPERTY DIVISION PO BOX 5065 HARTFORD CT 06102 |
| OFFICE SPACE CHICAGO INC | 318 W ADAMS ST STE 1709 CHICAGO IL 60606-5147 |
| OFFICEHUBCOM PTE LTD | LEVEL 3 28 MARGARET ST NEW SOUTH WALES LEVEL 3  28 MARGARET ST 2000 AUSTRALIA |
| OFFICENETWORK LLC | 1770 POST ST 135 SAN FRANCISCO CA 94115 |
| OFFICERND LIMITED | 84 ECCLESTON SQUARE LONDON CITY OF OBSOLETE LONDON SW1V 1PX UNITED KINGDOM |
| OFFICEWORKS NEW YORK INC | 149 MIDDLESEX TURMPIKE SUITE 100 BURLINGTON MA 01803 |
| OFQ ABOGADOS LLC | VIAMONTE 1646 PISO 8 OFICINA 62 CAPITAL FEDERAL CABA 1005 ARGENTINA |
| OGILVIE, ANGELIQUE | ADDRESS ON FILE |
| OGRADY, RYAN | ADDRESS ON FILE |
| OGUNJI, MARY | ADDRESS ON FILE |
| OH UNIVERSAL USE TAX RETURN UUT1 | ATTN OHIO DEPARTMENT OF TAXATION 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OH UST1 SALES | ATTN OHIO DEPARTMENT OF TAXATION 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHAMA, HAYLEY | ADDRESS ON FILE |
| OHARA, AMANDA | ADDRESS ON FILE |
| OHAYON, NINETTE | ADDRESS ON FILE |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH ST, 23RD FL COLUMBUS OH 43215-6133 |
| OHIO EQUITIES LLC REALTORS | 605 S FRONT ST STE 200 COLUMBUS OH 43215-5777 |
| OKEEFE, KATHRYN | ADDRESS ON FILE |
| OKEEFESALLY, KYLE | ADDRESS ON FILE |
| OKEEFESALLY, KYLE PHILIP | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 9520 N MAY AVE, LOWER LEVEL OKLAHOMA CITY OK 73120 |
| OKRASINSKI, JASON | ADDRESS ON FILE |
| OLALEYE, DAMILOLA | ADDRESS ON FILE |
| OLALEYE, GIDEON | ADDRESS ON FILE |
| OLAYA, MIKE | ADDRESS ON FILE |
| OLAYA, NEKISHA | ADDRESS ON FILE |
| OLD MISSON CAPITAL LLC | 1 N DEARBORN ST FL 8 CHICAGO IL 60602-4305 |
| OLDHAM, BRITTANY | ADDRESS ON FILE |
| OLGUN, MERAL | ADDRESS ON FILE |
| OLIN, LARRELL | ADDRESS ON FILE |
| OLIPHANT, DESTINY | ADDRESS ON FILE |
| OLIVE/HILL STREET PARTNERS, LLC | C/O LBA REALTY LLC 1149 SOUTH HILL STREET, SUITE H300 LOS ANGELES CA 90015 |
| OLIVE/HILL STREET PARTNERS, LLC | C/O ALLEN MATKINS LECK GAMBLE & MALLORY LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| OLIVE/HILL STREET PARTNERS, LLC | C/O BANK OF CHINA ATTN: MORTGAGE LOAN DEPARTMENT 444 SOUTH FLOWER STREET, 39TH FLOOR LOS ANGELES CA 90071 |
| OLIVE/HILL STREET PARTNERS, LLC | C/O LBA REALTY LLC 3347 MICHELSON DRIVE, SUITE 200 IRVINE CA 92612 |
| OLIVE/HILL STREET PARTNERS, LLC | C/O LBA REALTY 3347 MICHELSON DRIVE, SUITE 200 IRVINE CA 92612 |
| OLIVEHILL STREET OWNER LLC | DBA OLIVEHILL STREET PARTNERS LLC 3347 MICHELSON DRIVE SUITE 200 IRVINE CA 92612 |
| OLIVER, DESIRE | ADDRESS ON FILE |
| OLIVER, KHIYA | ADDRESS ON FILE |
| OLIVIA LAGUN | ADDRESS ON FILE |
| OLIVIERI, RYAN | ADDRESS ON FILE |
| OLNEY, KELLY | ADDRESS ON FILE |
| OLSEN, ALEX | ADDRESS ON FILE |
| OLSEN, MICHAEL | ADDRESS ON FILE |
| OLSHAN FROME WOLOSKY LLP | 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OLSON, ROBYNN | ADDRESS ON FILE |
| OMALLEY, MEGHAN | ADDRESS ON FILE |
| OMAR, SADUR ALI | ADDRESS ON FILE |
| OMERS REALTY CORPORATION | ONE UNIVERSITY AVENUE TORONTO ON M5J 2P1 CANADA |
| OMERS REALTY CORPORATION | 200 WELLINGTON STREET WEST, SUITE 604 TORONTO ON M5V 3C7 CANADA |
| OMERS REALTY CORPORATION | PO BOX 152, 200 WELLINGTON STREET WEST, SUITE 604 TORONTO ON M5V 3C7 CANADA |
| OMV PARK SQUARE LLC | 31 STREET JAMES AVENUE SUITE 1020 BOSTON MA 02116 |
| ON TARGET HOLDINGS LLC | DBA ON TARGET SOLUTIONS LLC 17691 MITCHELL NORTH IRVINE CA 92614 |
| ONCORE REAL ESTATE CONSULTING LLC | 2820 E LOCUST ST DAVENPORT IA 52803-3430 |
| ONDRASEK, DUSTIN | ADDRESS ON FILE |
| ONE CLIPBOARD INC DBA SPLASH | 233 BROADWAY 28TH FLOOR NEW YORK NY 10279 |
| ONE CULVER OWNER LP | 10000 WASHINGTON BLVD STE 260 CULVER CITY CA 90232-2792 |
| ONE DIVERSIFIED LLC DBA DIVERSIFIED | 2975 NORTHWOODS PARKWAY NORCORSS GA 30071 |
| ONE GAS INC DBA TEXAS GAS SERVICE | 15 E 5TH STREET TULSA OK 74103 |
| ONE METROPOLITAN SQUARE TENANT LLC | 115 W 18TH STREET NEW YORK NY 10011 |
| ONE TOWN CENTER ASSOCIATES | C/O US COMMERCIAL MORTGAGE LOAN PORTF. PRINCIPAL REAL ESTATE INVESTORS, LLC 801 GRAND AVENUE DES MOINES IA 50309 |
| ONE TOWN CENTER ASSOCIATES | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACHS LOAN OPERATIONS ATTN: 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| ONE TOWN CENTER ASSOCIATES | 3315 FAIRVIEW ROAD COSTA MESA CA 92626 |
| ONE TOWN CENTER ASSOCIATES | ATTN: PARK TOWN CONTROLLER 3315 FAIRVIEW ROAD COSTA MESA CA 92626 |
| ONE TOWN CENTER ASSOCIATES | ATTN: PROPERTY MANAGER 650 TOWN CENTER DRIVE, SUITE 930 COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| ONE11 ADVISORS LLC | 55 W MONROE STREET SUITE 750 CHICAGO IL 60603 |
| ONEIL, KEATON | ADDRESS ON FILE |
| ONNA TECHNOLOGIES INC | 609 GREENWICH STREET 4TH FLOOR NEW YORK NY 10014 |
| ONNI BRAND LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT 1010 SEYMOUR STREET, SUITE 200 VANCOUVER BC V6B 3M6 CANADA |
| ONNI BRAND LIMITED PARTNERSHIP | C/O FIFTH THIRD BANK 142 WEST 57TH STREET, SUITE 1600 NEW YORK NY 10019 |
| ONNI BRAND LIMITED PARTNERSHIP | C/O ONNI BRAND LP ATTN: PROPERTY MANAGEMENT 1031 S BROADWAY, SUITE 400 LOS ANGELES CA 90015 |
| ONNI BRAND LIMITED PARTNERSHIP | 611 N BRAND BLVD SUITE 170 GLENDALE CA 91203 |
| ONNI MANHATTAN TOWERS LP | ATTN: LEGAL DEPARTMENT 1010 SEYMOUR STREET, SUITE 200 VANCOUVER BC V6B 3M6 CANADA |
| ONNI MANHATTAN TOWERS LP | MANHATTAN BEACH TOWERS ATTN: PROPERTY MANAGER 315 W. 9TH STREET, SUITE 801 LOS ANGELES CA 90015 |
| ONNI MANHATTAN TOWERS LP | ATTN: PROPERTY MANAGEMENT 1031 S BROADWAY, SUITE 400 LOS ANGELES CA 90015 |
| ONNI MANHATTAN TOWERS LP | 1240 ROSECRANS 100 MANHATTAN BEACH CA 90266 |
| OOMNITZA INC | 548 MARKET STREET PMB 18912 SAN FRANCISCO CA 94104-5401 |
| OPERATIONAL TECHNOLOGY INTEGRATORS | 1200 CONCORD AVE SUITE 255 CONCORD CA 94520 |
| OPG 745 ATLANTIC OWNER DE LLC | 450 PARK AVE 9TH FLOOR NEW YORK NY 10022 |
| OPPENHEIMER | OSCAR MAZARIO 85 BROAD ST NEW YORK NY 10004 |
| OPPENHEIMER & CO. (0571) | ATT COLIN SANDY OR PROXY MGR 85 BROAD ST, 4TH FL NEW YORK NY 10004 |
| OPTICAL COMMUNICATIONS | 7924 71ST AVENUE GLENDALE NY 11385 |
| OPTIMISM ONLINE LLC | 14622 VENTURA BLVD PMB 2190 STE 102 SHERMAN OAKS CA 91403-3662 |
| ORANGE COUNTY TREASURER TAX COLLECTOR | ATTN COUNTY OF ORANGE ATTN TREASURERTAX COLLECTOR PO BOX 4515 SANTA ANA CA 92702-4515 |
| ORASI SOFTWARE INC | CO ACTION CAPITAL CORPORATION PO BOX 56346 ATLANTA GA 30343 |
| OREA, ELIZABETH | ADDRESS ON FILE |
| OREGON DEPARTMENT OF REVENUE | ATTN OREGON DEPARTMENT OF REVENUE PO BOX 14790 SALEM OR 97309-0470 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION 900 COURT ST NE SALEM OR 97301-1279 |
| ORFANOS, IOANNIS | ADDRESS ON FILE |
| ORIA COLOMBRES SARAVIA SC | AV LEANDRO N ALEM 651 PISO 9 B BUENOS AIRES C1001AAB ARGENTINA |
| ORINES, LEOPOLDO JIMENEZ | ADDRESS ON FILE |
| ORION COMMERCIAL PARTNERS LLC | 1218 3RD AVE STE 2200 SEATTLE WA 98101-3021 |
| ORJUELA, GABRIELA | ADDRESS ON FILE |
| ORMAZA, JOSEPH ALAYON | ADDRESS ON FILE |
| ORNGUZE, TERNGU | ADDRESS ON FILE |
| ORR, ISAAC | ADDRESS ON FILE |
| ORTEGA, GIANNCARLO | ADDRESS ON FILE |
| ORTIZ, CAROLINE | ADDRESS ON FILE |
| ORTIZ, CHRISTOPHER | ADDRESS ON FILE |
| ORTIZ, DOMINIQUE SHAMIA | ADDRESS ON FILE |
| ORTIZ, FIOR | ADDRESS ON FILE |
| ORTIZ, JOSE | ADDRESS ON FILE |
| ORTLIEB, JOHN | ADDRESS ON FILE |
| ORTLIEB, MICHAEL | ADDRESS ON FILE |
| OS SALESCO INC | 11030 O ST OMAHA NE 68137-2346 |
| OSAFO, MARGARET | ADDRESS ON FILE |
| OSBORN, MATTHEW | ADDRESS ON FILE |
| OSBORNE, CURTIS | ADDRESS ON FILE |
| OSBORNE, IAN | ADDRESS ON FILE |
| OSBORNE, OLIGNNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OSBOURNE MEDIA LLC | 4250 WILSHIRE BLVD LOS ANGELES CA 90010-3500 |
| OSCAR ASSOCIATES AMERICAS LLC | 820 GESSNER RD STE 1760 HOUSTON TX 77024-4474 |
| OSD OUTSIDE LLC | 410 CORDOBA LN TAOS NM 87571-6901 |
| OSDORO INC | 700 SMITH ST 61070 SMB20160 HOUSTON TX 77002-2714 |
| OSMOND, THOMAS AUSTIN | ADDRESS ON FILE |
| OSORIO, SEBASTIAN H | ADDRESS ON FILE |
| OSPINA, ESTEBAN | ADDRESS ON FILE |
| OSS 2016 LLC | STELLAR MANAGEMENT 44 W. 28TH STREET, 6TH FLOOR NEW YORK NY 10001 |
| OST, PHILIP | ADDRESS ON FILE |
| OSTER, CHRISTOPHER | ADDRESS ON FILE |
| OSTROWSKI, NATALIA | ADDRESS ON FILE |
| OTIS ELEVATOR COMPANY | ONE CARRIER PLACE FARMINGTON CT 06032 |
| OTT, WILLIAM | ADDRESS ON FILE |
| OTTO, TANISHA | ADDRESS ON FILE |
| OU, CHRISTINA | ADDRESS ON FILE |
| OUTCALT, MARY | ADDRESS ON FILE |
| OUTFIT GENERIC INC | 2250 KEITH ST SAN FRANCISCO CA 94124-3265 |
| OUTFRONT MEDIA OUTERNET | 405 LEXINGTON AVE FL 14 NEW YORK NY 10174-0002 |
| OUTSOURCE CONSULTANTS INC | 237 WEST 35TH STREET FLOOR 12A NEW YORK NY 10001 |
| OVADIA, GABRIELLE | ADDRESS ON FILE |
| OVERTON, ADAM | ADDRESS ON FILE |
| OWENS, ANNA | ADDRESS ON FILE |
| OWENS, MALANGE CHRISTINA | ADDRESS ON FILE |
| OWENS, SHOMARI | ADDRESS ON FILE |
| OWNBACKUP INC | 940 SYLVAN AVE FL 1 ENGLEWOOD CLIFFS NJ 07632-3301 |
| OWOKONIRAN, QUADRI | ADDRESS ON FILE |
| OWSLEY, MESA MILLER | ADDRESS ON FILE |
| OYALAKUNJOHNSON, ALEX | ADDRESS ON FILE |
| OYLER, GABBY | ADDRESS ON FILE |
| OZIER, CHRISTINE | ADDRESS ON FILE |
| OZIMEK, RYAN | ADDRESS ON FILE |
| PA SALES USE HOTEL TAX PA3 | ATTN PA DEPARTMENT OF REVENUE PO BOX 280905 HARRISBURG PA 17128-0905 |
| PA1601 MARKET STREET LP | 1601 MARKET ST SUITE 2220 PHILADELPHIA PA 19103 |
| PACE, ANDREW | ADDRESS ON FILE |
| PACER SERVICE CENTER | DBA US COURTS AOPACER SERVICE CENTER PO BOX 5208 PORTLAND OR 97208 |
| PACIFIC DESIGN CENTER 1 LLC | PO BOX 310013483 PASADENA CA 91110-3483 |
| PACIFIC DESIGN CENTER 1, LLC | ATTN: CHIEF OPERATING OFFICER 750 LEXINGTON AVENUE, 28TH FLOOR NEW YORK NY 10022 |
| PACIFIC DESIGN CENTER 1, LLC | 750 LEXINGTON AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| PACIFIC DESIGN CENTER 1, LLC | 700 SAN VICENTE BOULEVARD WEST HOLLYWOOD CA 90069 |
| PACIFIC GAS ELECTRIC | 77 BEALE STREET SAN FRANCISCO CA 94177 |
| PACIFIC GAS ELECTRIC | PO BOX 997300 PGE CORPORATION SACRAMENTO CA 95899-7300 |
| PACIFIC OAK SOR | 353 SACRAMENTO STREET LLC CO PACIFIC OAK CAPITAL MARKETS GROUP LLC 11150 SANTA MONICA BLVD SUITE 400 LOS ANGELES CA 90025 |
| PACIFIC POWERROCKY MOUNTAIN POWER | 825 NE MULTNOMAH STREET PORTLAND OR 97232 |
| PACIFIC POWERROCKY MOUNTAIN POWER | PO BOX 26000 PORTLAND OR 97256-0001 |
| PACIFIC RED LLC | CO COHEN BROTHERS REALTY CORP 750 LEXINGTON AVE NEW YORK NY 10022 |
| PACIFIC RED, LLC | C/O COHEN BROTHERS REALTY CORPORATION |
| PACIFIC RED, LLC | ATTN: GENERAL COUNSEL 750 LEXINGTON AVENUE, 28TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| PACIFIC RED, LLC | C/O THE UNION LABOR LIFE INSURANCE COMPANY ATTN: GENERAL COUNSEL 1625 EYE STREET, N.W. WASHINGTON DC 20006 |
| PACIFIC RED, LLC | C/O THE UNION LABOR LIFE INSURANCE COMPANY 8403 COLESVILLE ROAD, FLOOR 13 SILVER SPRING MD 20910 |
| PACIFIC RED, LLC | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACHS LOAN OPERATIONS ATTN: 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| PACIFIC RED, LLC | C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| PACIFIC RED, LLC | 750 N. SAN VICENTE BOULEVARD MANAGEMENT OFFICE WEST HOLLYWOOD CA 90069 |
| PACKERS SANITATION SERVICES INC LTD | 11660 ALPHARETTA HWY STE 350 ROSWELL GA 30076-3878 |
| PACKMAN, ANNE | ADDRESS ON FILE |
| PADILLA, FERNANDO | ADDRESS ON FILE |
| PADILLA, JEANCARLO | ADDRESS ON FILE |
| PAEZ, MARK | ADDRESS ON FILE |
| PAGAN, DENISE | ADDRESS ON FILE |
| PAGERDUTY INC | 600 TOWNSEND STREET SUITE 125 SAN FRANCISCO CA 94103 |
| PAGNUCCO, SAMUEL STEPHEN | ADDRESS ON FILE |
| PAGOLA, SANDRA GARCIA | ADDRESS ON FILE |
| PAHOLSKI, ABIGAIL | ADDRESS ON FILE |
| PAINTER, BROOKE | ADDRESS ON FILE |
| PAJOOHI, ASHKAHN | ADDRESS ON FILE |
| PAL, PRASHANT | ADDRESS ON FILE |
| PALACIOS ASOCIADOSSERCOMI SA | 50TH STREET AND AQUILINO DE LA GUARDIA PLAZA BANCO GENERAL BUILDING 24TH FLOOR PANAMA PANAMA |
| PALACIOS, ARACELI | ADDRESS ON FILE |
| PALANDJIAN, ESTELLE | ADDRESS ON FILE |
| PALLAS ADVISORS LLC | 1050 CONNECTICUT AVENUE NW SUITE 1080 WASHINGTON DC 20036 |
| PALM, EDWIN | ADDRESS ON FILE |
| PALMA, MIKE | ADDRESS ON FILE |
| PALMER, CHRISTIAN | ADDRESS ON FILE |
| PALMER, CHRISTOPHER | ADDRESS ON FILE |
| PALMER, JULIAN | ADDRESS ON FILE |
| PALMER, LINDSEY | ADDRESS ON FILE |
| PAN, DE CHAO | ADDRESS ON FILE |
| PAN, GLADYS | ADDRESS ON FILE |
| PAN, GRACE | ADDRESS ON FILE |
| PANCHEE, NAT | ADDRESS ON FILE |
| PANGALLO, VICTORIA | ADDRESS ON FILE |
| PAPADOPOULOS, SOPHIA | ADDRESS ON FILE |
| PAPANDREA, DAWN | ADDRESS ON FILE |
| PAPPAS, MADELINE | ADDRESS ON FILE |
| PARADIGM STRATEGY INC | 3000 EL CAMINO REAL STE 4200 PALO ALTO CA 94306-2108 |
| PARADIS, HANNA | ADDRESS ON FILE |
| PARALLAX VISUAL COMMUNICATION | 555 2ND ST STE 1 ENCINITAS CA 92024-3550 |
| PARAMESWARAN, PREMNATH | ADDRESS ON FILE |
| PARCELLS, ERIN | ADDRESS ON FILE |
| PARIC CORPORATION | 77 W PORT PLZ STE 250 SAINT LOUIS MO 63146-3121 |
| PARIC CORPORATION INC | 77 WESTPORT PLAZA SUITE 250 STLOUIS MO 63146 |
| PARIKH, KAJAL | ADDRESS ON FILE |
| PARIKH, VISHAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PARISIENNE, ABIGAIL | ADDRESS ON FILE |
| PARK 430 OPERATING COMPANY, LLC | C/O OESTREICHER PROPERTIES, INC. 430 PARK AVENUE NEW YORK NY 10017 |
| PARK PLACE ASSOCIATES | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACKS LOAN OPERATIONS ATTN: 2001 ROSS INTERNATIONAL BANK, 29TH FLOOR DALLAS TX 75201 |
| PARK PLACE ASSOCIATES | 3197 PARK BLVD PALO ALTO CA 94306 |
| PARK, DAVID | ADDRESS ON FILE |
| PARK, ELIANA | ADDRESS ON FILE |
| PARK, JUNE | ADDRESS ON FILE |
| PARK, SUNGSEO | ADDRESS ON FILE |
| PARKEAZ LLC | 36 MILL PLAIN ROAD SUITE 409 DANBURY CT 06811 |
| PARKER, AMY | ADDRESS ON FILE |
| PARKER, GARRETT | ADDRESS ON FILE |
| PARKER, S LOVEY | ADDRESS ON FILE |
| PARKER, WAYNDISHA | ADDRESS ON FILE |
| PARKING CONCEPTS INC | 1801 SOUTH GEORGIA STREET LOS ANGELES CA 90015 |
| PARKS, LATASHA | ADDRESS ON FILE |
| PARLEX 3A FINCO, LLC | BLANKSTONE MORTGAGE TRUST, INC. ATTN: BREDS ASSET MANAGEMENT 345 PARK AVENUE NEW YORK NY 10154 |
| PARLEX 3A FINCO, LLC | BLANKSTONE MORTGAGE TRUST, INC. 345 PARK AVENUE NEW YORK NY 10154 |
| PARNOT, CELINE | ADDRESS ON FILE |
| PARONE, MATTHEW | ADDRESS ON FILE |
| PARRIMORE, ASRIELE | ADDRESS ON FILE |
| PARROTT, ALLISON | ADDRESS ON FILE |
| PARTHASARATHY, AISHWARYA | ADDRESS ON FILE |
| PARTHEMORE, MARINA | ADDRESS ON FILE |
| PARTYSLATE INC | 351 W HUBBARD ST SUITE 400 CHICAGO IL 60654 |
| PASCALE, ANTHONY | ADDRESS ON FILE |
| PASCO, KAITLYN | ADDRESS ON FILE |
| PASHMAN, BROOKE | ADDRESS ON FILE |
| PASQUALI, SANDRO | ADDRESS ON FILE |
| PASSI, SABYNA | ADDRESS ON FILE |
| PATANE, KRISTOPHER | ADDRESS ON FILE |
| PATEL, ATIT | ADDRESS ON FILE |
| PATEL, DAVE | ADDRESS ON FILE |
| PATEL, MAYA | ADDRESS ON FILE |
| PATEL, RAHI | ADDRESS ON FILE |
| PATEL, SMITA | ADDRESS ON FILE |
| PATHADE, RAVIKIRAN | ADDRESS ON FILE |
| PATHMATA NETWORKS INC DBA DASH HUDSON | 6001668 BARRINGTON STREET NOVA SCOTIA HALIFAX B3J 2A8 CANADA |
| PATIL, SAYALI VILAS | ADDRESS ON FILE |
| PATRICK TSAI | ADDRESS ON FILE |
| PATRONE, RALPH JAMES | ADDRESS ON FILE |
| PATTERSON BELKNAP WEBB & TYLER LLP | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON, DANA | ADDRESS ON FILE |
| PATTISHALL, DATHAN VANCE | ADDRESS ON FILE |
| PAU, ANDREW | ADDRESS ON FILE |
| PAU, NICK | ADDRESS ON FILE |
| PAUL HASTINGS, LLP | 200 PARK AVENUE NEW YORK NY 10166 |
| PAUL S ARONZON DBA PSA CONSULTING LLC | 8786 N PROMONTORY RIDGE DR PARK CITY UT 84098 |

| Claim Name | Address Information |
|---|---|
| PAUL WEISS RIFKIND WHARTON GARRISON LLP | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL, KIARA | ADDRESS ON FILE |
| PAULETTI, KATHERINE | ADDRESS ON FILE |
| PAULO, FILIPA | ADDRESS ON FILE |
| PAWLOWSKI, KATIE | ADDRESS ON FILE |
| PAXTON, CHRIS | ADDRESS ON FILE |
| PAYMENTECH, LLC | 4 NORTHEASTERN BOULEVARD SALEM NH 03079 |
| PAYMENTECH, LLC | ATTN: GENERAL COUNSEL 14221 DALLAS PARKWAY, BLDG. II DALLAS TX 75254-2942 |
| PAYNE, JEFFREY | ADDRESS ON FILE |
| PAYNE, REBECCA | ADDRESS ON FILE |
| PAYNE, WILLIAM | ADDRESS ON FILE |
| PAYNTER, MICHAEL BRENT | ADDRESS ON FILE |
| PBM LLC | 405 LEXINGTON AVE FL 40 NEW YORK NY 10174-4099 |
| PC, JACKSON LEWIS | ADDRESS ON FILE |
| PC, POLSINELLI | ADDRESS ON FILE |
| PCI CORDOVA PROPERTIES INC | CORDOVA II EQUITIES INC AND PCI GREEN LP |
| PCR BROKERAGE HOUSTON LLC | DBA NAI PARTNERS 1900 WEST LOOP SOUTH SUITE 500 HOUSTON TX 77027 |
| PEA GREEN OWNER LLC | C/O CAPITAL ONE, NATIONAL ASSOCIATION 275 BROADHOLLOW ROAD MELVILLE NY 11747 |
| PEA GREEN OWNER LLC | C/O CAPITAL ONE, NATIONAL ASSOCIATION PO BOX 2036 HICKSVILLE NY 11802 |
| PEA GREEN OWNER LLC | 20 N MICHIGAN AVE STE 400 CHICAGO IL 60602 |
| PEA GREEN OWNER LLC | ATTN: CBRE, INC 20 N MICHIGAN AVE, SUITE 400 CHICAGO IL 60602 |
| PEA GREEN OWNER LLC | C/O ASW GREEN MEMBER LLC ATTN: AJ CAPITAL 621 W. RANDOLPH STREET, SUITE 4 CHICAGO IL 60661 |
| PEA GREEN OWNER LLC | C/O HORWOOD MARCUS & BERK CHARTERED 500 WEST MADISON, SUITE 3700 CHICAGO IL 60661 |
| PEA GREEN OWNER LLC | C/O SRI TEN NORTH GREEN LLC SHORENSTEIN PROPERTIES LLC 235 MONTGOMERY STREET, 15TH FLOOR SAN FRANCISCO CA 94104 |
| PEACE, STEFON | ADDRESS ON FILE |
| PEAK PARKING LP | 720 BRAZOS ST STE 118 AUSTIN TX 78701-2536 |
| PEARL, KIRSTYN | ADDRESS ON FILE |
| PEARLMAN, JULIAN | ADDRESS ON FILE |
| PEARSON, ALEC | ADDRESS ON FILE |
| PEARSON, ELIZABETH | ADDRESS ON FILE |
| PEBELS JOINT SL | PLAZA IXPILLANO6 A 4OA 20800 ZARAUTZ GUIPUZCOA SPAIN |
| PECK, ELLEN | ADDRESS ON FILE |
| PECO | PO BOX 37629 PAYMENT PROCESSING PHILADELPHIA PA 19101 |
| PECO | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PEDIGO, JOSH | ADDRESS ON FILE |
| PEDROSA, ELVIN | ADDRESS ON FILE |
| PELAEZ, MARISOL SARITA | ADDRESS ON FILE |
| PELICAN ELECTRIC GROUP SERVICE LLC | 1337 EXPERIMENT ST GRIFFIN GA 30223-1734 |
| PELICCI, GABRIELLE | ADDRESS ON FILE |
| PENA, ANDREW E | ADDRESS ON FILE |
| PENDYALA, DEEPAK | ADDRESS ON FILE |
| PENN, JAMIE | ADDRESS ON FILE |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 4TH FL, RIVERFRONT OFFICE CTR 1101 SOUTH FRONT ST HARRISBURG PA 17104-2516 |
| PENROSE, SCOTT M | ADDRESS ON FILE |
| PENUELA, SANTIAGO | ADDRESS ON FILE |
| PEOPLES GAS | PO BOX 6050 CAROL STREAM IL 60197-6050 |

| Claim Name | Address Information |
|---|---|
| PEOPLES GAS | 200 E RANDOLPH ST CHICAGO IL 60601 |
| PEORIA GREEN OWNER LLC | CO BOB WISLOW 20 N MICHIGAN AVE STE 400 CHICAGO IL 60602 |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 PHILADELPHIA PA 19101-3608 |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | CO EXELON CORP 10 S DEARBORN ST FL 54 CHICAGO IL 60603 |
| PEPE, CHRISTOPHER | ADDRESS ON FILE |
| PERALES, NANCY S | ADDRESS ON FILE |
| PERALTA, KATRINA | ADDRESS ON FILE |
| PERALVA, RAFAELA | ADDRESS ON FILE |
| PERAZA, KASSANDRA | ADDRESS ON FILE |
| PERDOMO, MAUREEN | ADDRESS ON FILE |
| PEREIRA, KIERAN | ADDRESS ON FILE |
| PEREZ, ASHLEY | ADDRESS ON FILE |
| PEREZ, DIOCELY REYES | ADDRESS ON FILE |
| PEREZ, MELISSA | ADDRESS ON FILE |
| PEREZ, NICHOLAS | ADDRESS ON FILE |
| PEREZ, RAQUAN D | ADDRESS ON FILE |
| PEREZ, WILLIAM | ADDRESS ON FILE |
| PEREZ, WILLIAM SANCHEZ | ADDRESS ON FILE |
| PEREZCOTAPOS, CARIOLA DIEZ, SPA | ADDRESS ON FILE |
| PERINOTTI, JENELLE | ADDRESS ON FILE |
| PERKINS, JULIETTE | ADDRESS ON FILE |
| PERKINS, KIAH | ADDRESS ON FILE |
| PERLMUTTER, JAMIE | ADDRESS ON FILE |
| PERLMUTTER, JAXON | ADDRESS ON FILE |
| PERMIT ADVISORS INC | 8370 WILSHIRE BLVD SUITE 330 BEVERLY HILLS CA 90211 |
| PERONA, JAMES | ADDRESS ON FILE |
| PERRIN, ISABEL | ADDRESS ON FILE |
| PERRONE, JASON | ADDRESS ON FILE |
| PERROTTA, JENNIFER | ADDRESS ON FILE |
| PERROTTA, LAUREN | ADDRESS ON FILE |
| PERRY, DERWIN QUACY | ADDRESS ON FILE |
| PERRY, DORIS | ADDRESS ON FILE |
| PERRY, KEVIN | ADDRESS ON FILE |
| PERSAUD, DESTINY | ADDRESS ON FILE |
| PERSAUD, KISHAN | ADDRESS ON FILE |
| PERSHING (0443) | ATT JOSEPH LAVARA/PROXY DEPT 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PERSHING LLC | JOSEPH LAVARA ONE PERSHING PLZ JERSEY CITY NJ 07399 |
| PERSILY, MARC | ADDRESS ON FILE |
| PERTUZ, VIVIANA | ADDRESS ON FILE |
| PESENTI, KEIGAN | ADDRESS ON FILE |
| PESQUIRA, JOEL | ADDRESS ON FILE |
| PESTOP | 10818 DONNA DR HOUSTON TX 77041-5133 |
| PETERS, JACOB | ADDRESS ON FILE |
| PETERS, RILEY | ADDRESS ON FILE |
| PETERSEN, MAT | ADDRESS ON FILE |
| PETERSON, BARBARA M | ADDRESS ON FILE |
| PETERSON, BRETT | ADDRESS ON FILE |
| PETERSON, COREY | ADDRESS ON FILE |
| PETERSON, ERIN | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PETERSON, PHEENIX ALEXANDRA | ADDRESS ON FILE |
| PETERSON, PORSCHE | ADDRESS ON FILE |
| PETERSON, RALEIGH | ADDRESS ON FILE |
| PETRENKO, LAURA | ADDRESS ON FILE |
| PETRIKIN, AMY | ADDRESS ON FILE |
| PETRIS, SUSAN | ADDRESS ON FILE |
| PETROVA, MILA | ADDRESS ON FILE |
| PETRUSHA, KENDALL | ADDRESS ON FILE |
| PETZOLD, AMANDA | ADDRESS ON FILE |
| PEZZINO, DEAN | ADDRESS ON FILE |
| PFISTER, INGRID | ADDRESS ON FILE |
| PFP HOLDING COMPANY VI, LLC | PRIME FINANCE PARTNERS ATTN: STEVE GERSTUNG 233 NORTH MICHIGAN, SUITE 2318 CHICAGO IL 60601 |
| PGAL LLC | 3131 BRIARPARK DRIVESUITE 200 HOUSTON TX 77042 |
| PGPKY FAIRWAY JV LLC | DBA FAIRWAY EAST KENNEDY OWNER LLC PO BOX 746117 ATLANTA GA 30374-6117 |
| PHAN, CHRISTOPHER | ADDRESS ON FILE |
| PHANEUF, TAYLOR | ADDRESS ON FILE |
| PHELAN, CLAIRE | ADDRESS ON FILE |
| PHILADELPHIA | ATTN PHILADELPHIA INDEMNITY INSURANCE CO ONE BALA PLAZA BALA CYNWYD PA 19004 |
| PHILL CAP (8460) | ATT PROXY MGR 141 W JACKSON BLVD CBOT BLDG, STE 3050 CHICAGO IL 60604 |
| PHILLIP, CORDELL | ADDRESS ON FILE |
| PHILLIPS, CHELLIAH | ADDRESS ON FILE |
| PHILLIPS, CHRISTINE | ADDRESS ON FILE |
| PHILLIPS, JAMES | ADDRESS ON FILE |
| PHONEBOOTHS INC | 599 BROADWAY FLOOR 9 NEW YORK NY 10012 |
| PI FIN CORP/CDS** (5075) | ATT ROB MCNEIL OR PROXY MGR 666 BURRARD ST STE 1900 VANCOUVER BC V6C 2G3 CANADA |
| PIAZZA PARTNERS I LP | C/O NATIXIS REAL ESTATE CAPITAL LLC ATTN: REAL ESTATE ADMINISTRATION 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PIAZZA PARTNERS I LP | C/O WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| PIAZZA PARTNERS I LP | C/O KLEHR HARRISON HARVEY BRANZBURG LLP 1835 MARKET STREET, 14TH FLOOR PHILADELPHIA PA 19103 |
| PIAZZA PARTNERS I LP | 1021 N HANCOCK ST SUITE 1 PHILADELPHIA PA 19123 |
| PIAZZA PARTNERS I LP | C/O POST COMMERCIAL REAL ESTATE, LLC 1021 N. HANCOCK STREET, SUITE 1 PHILADELPHIA PA 19123 |
| PIAZZA PARTNERS I LP | 1 WINDING DRIVE, SUITE 200 PHILADELPHIA PA 19131 |
| PICCIN, CHRISTOPHER | ADDRESS ON FILE |
| PICCIONI, ANIBAL | ADDRESS ON FILE |
| PICKELL, TRISTA | ADDRESS ON FILE |
| PICOU, SIMONE | ADDRESS ON FILE |
| PIEDMONT 1155 PCW, LLC | ATTN: GEORGIA ASSET MANAGER 5565 GLENRIDGE CONNECTOR, SUITE 450 ATLANTA GA 30342 |
| PIEDMONT 1155 PCW, LLC | ATTN: 1155 PCW ASSET MANAGER 5565 GLENRIDGE CONNECTOR, SUITE 450 ATLANTA GA 30342 |
| PIEDMONT 1155 PCW, LLC | C/O PIEDMONT OFFICE MANAGEMENT LLC ATTN: 1155 PCW PROPERTY MANAGER 5555 GLENRIDGE CONNECTOR, SUITE 525 ATLANTA GA 30342 |
| PIEDMONT 1155 PCW, LLC | C/O PIEDMONT 1155 PCW, LLC C/O PIEDMONT OFFICE REALTY TRUST 5565 GLENRIDGE CONNECTOR, SUITE 450 ATLANTA GA 30342 |
| PIEDMONT 1155 PCW, LLC | C/O PIEDMONT OFFICE REALTY TRUST 250 S. ORANGE AVENUE, SUITE 120P ORLANDO FL 32801 |
| PIEDMONT OFFICE REALTY TRUST | 1201 EYE STREET, N.W., SUITE 500 WASHINGTON WA 20005 |

| Claim Name | Address Information |
|---|---|
| PIEDMONT OFFICE REALTY TRUST | 5565 GLENRIDGE CONNECTOR, SUITE 450 ATLANTA GA 30342 |
| PIEDMONT OPERATING PARTNERSHIP LP | DBA PIEDMONT 1155 PCW LLC 1155 PERIMETER CENTER WEST SUITE 100B SANDY SPRINGS GA 30338 |
| PIEDMONT OPERATING PARTNERSHIP LP | DBA PIEDMONT 200 250 SOUTH ORANGE AV LLC PIEDMONT 901 N GLEBE LLC 5565 GLENRIDGE CONNECTOR SUITE 450 ATLANTA GA 30342 |
| PIEHL, BRIAN | ADDRESS ON FILE |
| PIEPRZYCKI, ALEXANDER KAROL | ADDRESS ON FILE |
| PIERCE GOODWIN ALEXANDER LINVILLE INC | 3131 BRIARPARK SUITE 200 HOUSTON TX 77042 |
| PIERCE, ALEXANDER | ADDRESS ON FILE |
| PIERCE, CHAD | ADDRESS ON FILE |
| PIERCE, NICK | ADDRESS ON FILE |
| PIERRE-LOUIS HUBERT NAVARRO | ADDRESS ON FILE |
| PIERRELOUIS, THAMMY | ADDRESS ON FILE |
| PILI, FALEMAO | ADDRESS ON FILE |
| PILLOW, JESSICA | ADDRESS ON FILE |
| PINALES, GENESIS | ADDRESS ON FILE |
| PINALES, RICARDO | ADDRESS ON FILE |
| PINEDA, ERICA BIANCA | ADDRESS ON FILE |
| PINKERTON CONSULTING INVESTIGATION INC | DBA PINKERTON 101 NORTH MAIN STREET SUITE 300 ANN ARBOR MI 48104 |
| PINNACLE INSTALLATIONS LLC | 2653 WILLOW STREET OAKLAND CA 94607 |
| PINNACLE SUSTAINABILITY SOLUTIONS INC | 45 S PARK PLACE STE 165 MORRISTOWN NJ 07960 |
| PINTO, SEAN | ADDRESS ON FILE |
| PIONEER PLACE LLC | PO BOX 772812 SUITE 1185 CHICAGO IL 60677-2812 |
| PIPER FAUST PUBLIC ART | 2017 W GRAY ST STE 10 HOUSTON TX 77019-3623 |
| PIPER, ALEXANDRA | ADDRESS ON FILE |
| PIRIE, ANDREW | ADDRESS ON FILE |
| PISANO, JEFFREY | ADDRESS ON FILE |
| PISCINA, JOE | ADDRESS ON FILE |
| PISCIOTTA, FRANCESCA | ADDRESS ON FILE |
| PIT CREW COFFEE SERVICE LLC | 27272 JESSICA HILLS LN SPRING TX 77386-4058 |
| PITCHBOOK DATA INC | 901 5TH AVENUE SUITE 1200 SEATTLE WA 98164 |
| PITT, MONYE | ADDRESS ON FILE |
| PIZZURRO, ALYSSA | ADDRESS ON FILE |
| PLACE, COURTNEY | ADDRESS ON FILE |
| PLACE, EMILY | ADDRESS ON FILE |
| PLACHTERROSENHAUS, MICHAEL ROSS | ADDRESS ON FILE |
| PLANT INTERSCAPES | 6436 BABCOCK RD SAN ANTONIO TX 78249-2951 |
| PLATFORM NEIGHBORHOOD INVST FUND 1 LP | DBA 6001 CASS LLC 3011 W GRAND BLVD SUITE 2300 DETROIT MI 48202 |
| PLATH, KRISTINE | ADDRESS ON FILE |
| PLATINUM PARKING EAST LLC | 124 SPRINGWATER TRCE WOODSTOCK GA 30188 |
| PLATINUM PROPERTIES EMPIRE LLC | 100 WALL ST STE 202 NEW YORK NY 10005-3737 |
| PLAYFORD, AMANDA | ADDRESS ON FILE |
| PLEKKENPOL, RICHARD | ADDRESS ON FILE |
| PLESSIS, GUILLAUME | ADDRESS ON FILE |
| PLIMACK, HANNAH | ADDRESS ON FILE |
| PLUCKER, CAROLINE | ADDRESS ON FILE |
| PLUMMER, JAMES | ADDRESS ON FILE |
| PLUNKETT, PAXTON | ADDRESS ON FILE |
| PLUS COLLABORATIVES LLP | 2 TANNERY ROAD CENCON BUILDING 0301 CENTRAL SINGAPORE SINGAPORE 347720 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| PLUTA, MAREK | ADDRESS ON FILE |
| PLUVIOSE, ISAIAH | ADDRESS ON FILE |
| PMG PRESSEMONITOR GMBH CO KG | MARKGRAFENSTRABE 62 BERLIN 10969 GERMANY |
| PNC BANK NA | PNC REAL ESTATE 20 NEWPORT CENTER DRIVE, 11TH FLOOR NEWPORT BEACH CA 92660 |
| PNC BANK, NATL ASSOC (2616) | ATT EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| POCH, DEVIN | ADDRESS ON FILE |
| POGGIANI, CAMILLA | ADDRESS ON FILE |
| POKALE, MEHERA | ADDRESS ON FILE |
| POLAK, DAWN MARIE | ADDRESS ON FILE |
| POLANCO, DORIAN JOSHUA | ADDRESS ON FILE |
| POLAR, DANIELLA | ADDRESS ON FILE |
| POLICY STRATEGY COLLABORATIVE LLC | 2119 N ST NW APT 2 WASHINGTON DC 20037-3021 |
| POLING, CALEB | ADDRESS ON FILE |
| POLK, ALYSSA | ADDRESS ON FILE |
| POLLACK, RENEE | ADDRESS ON FILE |
| POLSINELLI PC | ATTN: JENNIFER JONES, ESQ 1401 EYE STREET N.W., SUITE 800 WASHINGTON DC 20005 |
| POLSINELLI PC | 900 W. 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PONTE GADEA BISCAYNE, LLC | C/O JONES LANG LASALLE BROKERAGE, INC. ATTN: GENERAL COUNSEL 200 SOUTH BISCAYNE BLVD., SUITE 3250 MIAMI FL 33131 |
| PONTE GADEA BISCAYNE, LLC | C/O JONES LANG LASALLE ATTN: SENIOR VICE PRESIDENT - GROUP 200 SOUTH BISCAYNE BVD, #350 MIAMI FL 33131 |
| PONTE GADEA USA INC | DBA PONTE GADEA BISCAYNE LLC 270 BISCAYNE BLVD WAY SUITE 201 MIAMI FL 33131 |
| PONTES, JONAS | ADDRESS ON FILE |
| POPADAK, JAMES MICHAEL | ADDRESS ON FILE |
| POPE, OLIVIA | ADDRESS ON FILE |
| POPOLA, ALYSON VICTORIA | ADDRESS ON FILE |
| POPP, CHRISTOPHER | ADDRESS ON FILE |
| POPPIN INC | 16 MADISON SQUARE WEST 3RD FLOOR NEW YORK NY 10010 |
| POPPULO INC | 1601 TRAPELO ROADSUITE 222 WALTHAM MA 02451 |
| PORCARO, MICHAEL | ADDRESS ON FILE |
| PORNEA, CHARISSE MAE L | ADDRESS ON FILE |
| PORTER, CHARLENA | ADDRESS ON FILE |
| PORTER, JOHN | ADDRESS ON FILE |
| PORTER, KELSEY | ADDRESS ON FILE |
| PORTER, KEYANNA | ADDRESS ON FILE |
| PORTILLO, ODILIA | ADDRESS ON FILE |
| PORTMAN TECH LLC | CO PORTMAN HOLDINGS LLC 303 PEACHTREE CENTER AVE NE SUITE 575 ATLANTA GA 30303 |
| PORTOVIEJO, FRAN CHARLES | ADDRESS ON FILE |
| PORTTO, CLAUDIA | ADDRESS ON FILE |
| POSITIVE IDENTITY LLC | 4146 WISCONSIN DR ATLANTA GA 30338-8801 |
| POSTMA, JENA | ADDRESS ON FILE |
| POULTON, KRISTEN | ADDRESS ON FILE |
| POWELL, BASHIA | ADDRESS ON FILE |
| POWELL, SAM | ADDRESS ON FILE |
| POWER & LIGHT BUILDING LLC | C/O KARAVAS KIELY SCHLOSS & WHITMAN LLP 11400 W. OLYMPIC BLVD., SUITE 1480 LOS ANGELES CA 90064 |
| POWER & LIGHT BUILDING LLC | C/O THE GREEN CITIES COMPANY, LLC 920 SW SIXTH AVENUE, SUITE 900 PORTLAND OR 97204 |
| POWER & LIGHT BUILDING LLC | C/O GERDING EDLEN 1477 NW EVERETT STREET PORTLAND OR 97209 |

| Claim Name | Address Information |
|---|---|
| POWER HOUSE TSSP LLC | 6029 S FORT APACHE RD STE 100 LAS VEGAS NV 89148-5563 |
| POWER HOUSE TSSP, LLC | C/O TSSP, LLC |
| POWER HOUSE TSSP, LLC | C/O 6543 SOUTH LAS VEGAS BOULEVARD TENANT LLC 115 W 18TH STREET NEW YORK NY 10011 |
| POWER HOUSE TSSP, LLC | C/O CITI REAL ESTATE FUNDING INC. ATTN: CMBS REAL ESTATE LEGAL NOTICES 390 GREENWICH STREET 7TH FLOOR NEW YORK NY 10013 |
| POWER HOUSE TSSP, LLC | C/O ARNOLD & PORTER KAYE SCHOLER LLP 250 WEST 55TH STREET NEW YORK NY 10019-9710 |
| POWER HOUSE TSSP, LLC | C/O PHILADELPHIA INDEMNITY INSURANCE COMPANY ATTN: SURETY CLAIMS ONE BALA PLAZA BALA CYNWYD PA 19004 |
| POWER HOUSE TSSP, LLC | C/O SANTORO WHITMIRE, LTD. 10100 W. CHARLESTON BLVD., LAS VEGAS NV 89135 |
| POWER HOUSE TSSP, LLC | C/O SKR REAL ESTATE SERVICES, LLC 6029 S. FORT APACHE RD., SUITE 100 LAS VEGAS NV 89148 |
| POWERED BY WE HONG KONG LIMITED | UNIT 417 4F LIPPO CENTRE TOWER TWO NO 89 QUEENSWAY ADMIRALTY HONG KONG HONG KONG |
| POWERS, JOHN | ADDRESS ON FILE |
| POWERS, MATTHEW | ADDRESS ON FILE |
| PRABHUDAYAL, NAVINDRA | ADDRESS ON FILE |
| PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PRASAD, SEAN | ADDRESS ON FILE |
| PRECISION COMPUTER SERVICES INC | 175 CONSTITUTION BLVD S SHELTON CT 06484-4317 |
| PREFERRED PARKING SERVICE LLC | 212 S TRYON STREET SUITE 1300 CHARLOTTE NC 28281 |
| PREFERRED TECHNOLOGIES LLC | 1414 WEDGEWOOD ST HOUSTON TX 77093-1835 |
| PREGO, JOEL MATTHEW E | ADDRESS ON FILE |
| PREHYPE PARALLEL ENTREPRENEURIAL | 221 CANAL ST 502 NEW YORK NY 10013-4149 |
| PREHYPE VENTURE PARTNERS | 221 CANAL ST 502 NEW YORK NY 10013-4149 |
| PREMIER PARKING OF MICHIGAN | DBA METROPOLIS PARKING 1001 WOODWARD SUITE 1150 DETROIT MI 48226 |
| PREMIER PARKING OF TENNESSEE LLC | DBA METROPOLIS PO BOX 6870 CAROL STREAM IL 60197-4577 |
| PRESENTATION PRODUCTS INC | 171 MADISON AVENUE 12TH FLOOR BROOKLYN NY 10016 |
| PRESIDIO NETWORKED SOLUTIONS GROUP LLC | 110 PARKWAY DRIVE SOUTH HAUPPAUGE NY 11788 |
| PRESMY, GROSSY | ADDRESS ON FILE |
| PRESTONWOOD LANDSCAPE SERVICESDFW LLC | 1366 ROUND TABLE DR DALLAS TX 75247-3506 |
| PRICE, DARBY | ADDRESS ON FILE |
| PRICE, SHANNON | ADDRESS ON FILE |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 72478001 PHILADELPHIA PA 19170-8001 |
| PRICKLY PEAR PRODUCTIONS INC | 3515 78TH ST APT 31 JACKSON HEIGHTS NY 11372-4702 |
| PRIDE, VENICE | ADDRESS ON FILE |
| PRIETO, CAMILA | ADDRESS ON FILE |
| PRIME ALERT SECURITY SERVICES INC | PO BOX 72 LAKEWOOD CA 90714-0072 |
| PRIME USSUB REIT INC | DBA PRIME USTOWERS AT EMERYVILLE LLC 800 NEWPORT CENTER DRIVE SUITE 700 NEWPORT BEACH CA 92660 |
| PRINCE GEORGES COUNTY MD | DEPARTMENT OF FINANCE 1301 MCCORMICK DRIVE SUITE 1100 LARGO MD 20774 |
| PRINCE, BRENDAN PATRICK | ADDRESS ON FILE |
| PRINCE, NAJZHEE | ADDRESS ON FILE |
| PRINCIPAL REAL ESTATE LLC | 100 PARK AVE FL 16 NEW YORK NY 10017-5538 |
| PRINCIPATO, VICTORIA | ADDRESS ON FILE |
| PRINCIPLE LIFE INUSRANCE COMPANY | PRINCIPAL REAL ESTATE INVESTORS, LLC 801 GRAD AVENUE DES MOINES IA 50309 |
| PRINCIPLE LIFE INUSRANCE COMPANY | PRINCIPAL REAL ESTATE INVESTORS, LLC ATTN: COMMERCIAL MORTGAGE SERVICING 801 GRAD AVENUE DES MOINES IA 50309 |
| PRINT BEAR LLC DBA STICKER MULE | 336 FOREST AVENUE AMSTERDAM NY 12010 |

| Claim Name | Address Information |
|---|---|
| PRIORITY ACQUISITION COMPANY LLC | DBA PRIORITY LLC 837 RIVERFRONT DR SHEBOYGAN WI 53081 |
| PRIT CORE 501C25 LLC | DBA 800 MARKET STREET LLC CO CBRE 415 MISSION STREET SUITE 4600 SAN FRANCISCO CA 94105 |
| PRITCHARD, MICHAEL | ADDRESS ON FILE |
| PRITZKAT, BRANDON | ADDRESS ON FILE |
| PRIX, YANNIK ST | ADDRESS ON FILE |
| PROCORE TECHNOLOGIES INC | PO BOX 201212 DALLAS TX 75320-1212 |
| PROF JANITORIAL SERVICE OF HOUSTON INC | 2303 NANCE ST HOUSTON TX 77020-5732 |
| PROF MARKETING SERVICES INC DOMESTIC | 300 LONG BEACH BLVD STRATFORD CT 06615 |
| PROFESSIONAL MARKETING SERVICES INC | 300 LONG BEACH BLVD STRATFORD CT 06615 |
| PROMENADE GATEWAY LP | ATTN: ASSET MANAGER 9440 SOUTH SANTA MONICA BLVD, SUITE 700 BEVERLY HILLS CA 90210 |
| PROMENADE GATEWAY LP | ATTN: PROPERTY MANAGER 9777 WILSHIRE BOULEVARD, SUITE 815 BEVERLY HILLS CA 90212 |
| PROMENADE GATEWAY LP | 1453 THIRD STREET, PO BOX 100 SANTA MONICA CA 90401 |
| PROMENADE GATEWAY LP | PO BOX 310011737 PASADENA CA 91110 |
| PROMISE TOTAL SERVICES OF TEXAS INC | 11031 GRISSOM LN DALLAS TX 75229-3530 |
| PROPERTY TAX RESOURCES LLC | PO BOX 130639 CARLSBAD CA 92013 |
| PROVIDENT ENERGY MANAGEMENT | 20 FLORAL PARKWAY CONCORD ON L4K 4R1 CANADA |
| PRUDEN, KHADIJA | ADDRESS ON FILE |
| PRYOR CASHMAN LLP | PO BOX 22556 NEW YORK NY 10087-2556 |
| PSCHENICA, JOHN | ADDRESS ON FILE |
| PSTW PARTNERS LP | 1111 PARK AVE 14A NEW YORK NY 10128-1234 |
| PUCCIO, NICHOLAS | ADDRESS ON FILE |
| PUENTES, ANDY | ADDRESS ON FILE |
| PUGET SOUND PROPERTIES | COMMERCIAL REAL ESTATE SERVICES LLC DBA NAI PUGET SOUND PROPERTIES 600 108TH AVE NE STE 340 BELLEVUE WA 98004 |
| PUGET SOUND PROPERTIES | COMMERCIAL REAL ESTATE SERVICES LLC 600 108TH AVE NE STE 340 BELLEVUE WA 98004-5110 |
| PUGH, GARRISON | ADDRESS ON FILE |
| PURACAL, JAIME | ADDRESS ON FILE |
| PURE PLANET WATERS LLC | 4809 AVENUE N SUITE 185 BROOKLYN NY 11234 |
| PURNELL, ROBERT CONNOR | ADDRESS ON FILE |
| PURVES, CASEY | ADDRESS ON FILE |
| PUSCHRA, LENA | ADDRESS ON FILE |
| PUTELO, RACHAEL | ADDRESS ON FILE |
| PWC HOLDINGS NO 21 LLC | DBA PRICEWATERHOUSECOOPERS ADV SRV LLC PO BOX 72478001 PHILADELPHIA PA 19170-8001 |
| QBE INSURANCE CO | 55 WATER STREET NEW YORK NY 10041 |
| QI, LIPING | ADDRESS ON FILE |
| QIU, CHUANHAN | ADDRESS ON FILE |
| QUADRI, FAISAL | ADDRESS ON FILE |
| QUARRY OAKS OWNER LP | C/O GOLDMAN SACHS ATTN: ASSET MANAGER-QUARRY OAKS 2001 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| QUARRY OAKS OWNER LP | C/O LINCOLN PROPERTY COMPANY ATTN: PROPERTY MANAGER-QUARRY OAKS 201 W. 5TH STREET, SUITE 1200 AUSTIN TX 78701 |
| QUATTRO, ARIELLE | ADDRESS ON FILE |
| QUERO, ANNA DE | ADDRESS ON FILE |
| QUESTELORBIT INCORPORATED | 2331 MILL RD ALEXANDRIA VA 22314-4677 |
| QUESTRADE INC./CDS (5084) | ATT AL NANJI OR PROXY MGR 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |

| Claim Name | Address Information |
|---|---|
| QUICK, PATRICK | ADDRESS ON FILE |
| QUILES, LUIS | ADDRESS ON FILE |
| QUINONES, RICARDO A | ADDRESS ON FILE |
| QUINONEZ, EFRAIN JOSUE | ADDRESS ON FILE |
| QUINTANA, MARK | ADDRESS ON FILE |
| QUINTERO, LAURA | ADDRESS ON FILE |
| QUIROS, JOSEPH | ADDRESS ON FILE |
| QUITO, LEONARDO | ADDRESS ON FILE |
| QWEST CONTRACTING CORP | 153 WEST 27TH STREET SUITE 502 NEW YORK NY 10001 |
| QWESTCENTURYLINK | 100 CENTURYLINK DRIVE MONROE LA 71203 |
| R2 GLOBAL INC | 1655 CHERRY BLOSSOM TER HEATHROW FL 32746-1964 |
| RABINOWITZ, GAL SELA | ADDRESS ON FILE |
| RACHEL ADAMS | ADDRESS ON FILE |
| RADCLIFF, LEXEY | ADDRESS ON FILE |
| RADIO WAVE LLC | C/O C/O CYRULI SHANKS HART & ZIZMOR LLP ATTN: STUART T BASSEL, ESQ 420 LEXINGTON AVE, STE 2320 NEW YORK NY 10170 |
| RADIO WAVE LLC | 5676 RIVERDALE AVENUE SUITE 307 BRONX NY 10471 |
| RADIO WAVE LLC | C/O CHESTNUT HOLDINGS OF NEW YORK INC. ATTN: DANIEL WIENER 5676 RIVERDALE AVENUE, SUITE 307 BRONX NY 10471 |
| RAFFLE PARKING COMPANY LLC | 5519 JESSAMINE STREET HOUSTON TX 77081 |
| RAFOLS, ROGER SOLE | ADDRESS ON FILE |
| RAGHUNANDAN, DYLAN | ADDRESS ON FILE |
| RAGONESE, ANDREW | ADDRESS ON FILE |
| RAHIMI, ARIAN | ADDRESS ON FILE |
| RAJESH TEWARI | ADDRESS ON FILE |
| RAJPUT, NIKUNJ | ADDRESS ON FILE |
| RAKHIMOV, AKMAL | ADDRESS ON FILE |
| RAMAN, KAAVYA | ADDRESS ON FILE |
| RAMAVATH, PRASHANTH | ADDRESS ON FILE |
| RAMBOLL US CONSULTING INC | PO BOX 829681 PHILADELPHIA PA 19182-9661 |
| RAMIREZ, DAN | ADDRESS ON FILE |
| RAMIREZ, ILIANA | ADDRESS ON FILE |
| RAMOS, JONATHAN | ADDRESS ON FILE |
| RAMOSMEDINA, ANGEL HERMINIO | ADDRESS ON FILE |
| RAMPART BROKERAGE CORP | 1983 MARCUS AVENUE PO BOX 5494 LAKE SUCCESS NY 11042-5494 |
| RAMPART INSURANCE SERVICES | 1983 MARCUS AVE SUITE C130 NEW HYDE PARK NY 11042-2013 |
| RANCILIO GROUP NORTH AMERICA | 11130 KATHERINES XING STE 800 WOODRIDGE IL 60517-5046 |
| RAND CONSTRUCTION CORPORATION | 1029 N ROYAL ST STE 100 ALEXANDRIA VA 22314-1542 |
| RANDALL, ERICA | ADDRESS ON FILE |
| RANEW, TYLER | ADDRESS ON FILE |
| RANZIE, THERESA | ADDRESS ON FILE |
| RAO, AMRITA | ADDRESS ON FILE |
| RAO, HARSHA | ADDRESS ON FILE |
| RAPID7 LLC | 70 SIR JOHN ROGERSONS QUAY DUBLIN D02R296 IRELAND |
| RAPID7 LLC | 120 CAUSEWAY STREET SUITE 400 BOSTON MA 02114 |
| RAPKIN, SHEENA | ADDRESS ON FILE |
| RAPP, BENJAMIN | ADDRESS ON FILE |
| RAR2 - 222 SOUTH RIVERSIDE, LLC | C/O DWS-RREEF MANAGEMENT, L.L.C. 222 SOUTH RIVERSIDE PLAZA, 34TH FLOOR CHICAGO IL 60606 |
| RAR2 - 222 SOUTH RIVERSIDE, LLC | C/O DWS-RREEF MANAGEMENT, L.L.C. ATTN: JEFFREY R. RIEMER 222 SOUTH RIVERSIDE |

| Claim Name | Address Information |
|---|---|
| RAR2 - 222 SOUTH RIVERSIDE, LLC | PLAZA, 34TH FLOOR CHICAGO IL 60606 |
| RAR2222 BROADWAY OWNER SPE LLC | 260 FORBES AVENUE SUITE 1300 PITTSBURGH PA 15222 |
| RASEY, JONATHAN DAVID | ADDRESS ON FILE |
| RASKOWSKY, TESS MARIE | ADDRESS ON FILE |
| RASWEILER, JOHN DONALD | ADDRESS ON FILE |
| RATHOD, NITI | ADDRESS ON FILE |
| RAUCH, BRIANNE | ADDRESS ON FILE |
| RAUCHMILLIKEN INTERNATIONAL INC | PO BOX 8390 METAIRIE LA 70011-8390 |
| RAVEN, MARIA | ADDRESS ON FILE |
| RAYMOND JAMES ASSOC (0725) | ATT ROBERTA GREEN OR PROXY MGR 880 CARILION PKWY TOWER 2, 4TH FL ST. PETERSBURG FL 33716 |
| RAYMOND JAMES FINANCIAL, INC. | MELISSA STUDZIN 880 CARILLON PKWY SAINT PETERSBURG FL 33716 |
| RAYMOND JAMES/CDS (5076) | ATT JEFF LUNSHOF OR PROXY MGR 2100-925 W GEORGIA ST VANCOUVER BC V6C 3L2 CANADA |
| RAYMOND, SAM | ADDRESS ON FILE |
| RAYON, CARLOS GOMEZ | ADDRESS ON FILE |
| RBC CAPITAL MKTS CORP (0235) | ATT STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATT PROXY MGR 2 BLOOR ST E # 2300 TORONTO ON M4W 1A8 CANADA |
| RCN | PO BOX 11816 NEWARK NJ 07101 |
| RCN | ASTOUND BROADBAND 650 COLLEGE ROAD EAST SUITE 3100 PRINCETON NJ 08540 |
| RDE ADVISORS INC | 210 EAST MAIN STREET APT 417 ELMSFORD NY 10523 |
| RDQ* (4305) | ATTN PROXY MGR 1 WORLD TRADE CENTER, SUITE 47M NEW YORK NY 10007 |
| RE, BRYAN | ADDRESS ON FILE |
| REAL ESTATE CONSULTANTS OF COLORADO LLC | 8400 E CRESCENT PKWY FL 6 GREENWOOD VILLAGE CO 80111-2831 |
| REALTIMEBOARD INC | 201 SPEAR ST STE 1100 SAN FRANCISCO CA 94105-6164 |
| REALTOR, HEATHER DELL | ADDRESS ON FILE |
| REALTYCORP CONSULTORIA IMOBILARIA LTDA | RUA AMERICO BRASILIENSE 1923 CONJ 9067 SAO PAULO 19239067 BRAZIL |
| REAPE, LILLIAN | ADDRESS ON FILE |
| REARDON, JIMMY | ADDRESS ON FILE |
| REASER, TYLER | ADDRESS ON FILE |
| REAT, SARAH | ADDRESS ON FILE |
| REBASE GROUP LTD | CASTLE HOUSE CASTLE STREET GUILDFORD GU13UW UNITED KINGDOM |
| REBOBINE CONTEUDO DIGITAL EIRELI | DBA REBOBINE AVENIDA PAULISTA 137411 ANDARBELA VISTA SAO PAULO 01310916 BRAZIL |
| RECALDE LAW FIRM PA | 10800 BISCAYNE BLVD SUITE 440 MIAMI FL 33161 |
| RECREATE COMMERCIAL REAL ESTATE INC | 10000 WASHINGTON BLVD FLOOR 6 CULVER CA 90232 |
| RECYCLE TRACK SYSTEMS INC | 90 CANAL STREET SUITE 400 BOSTON MA 02114 |
| RECYCLE TRACK SYSTEMS INC | PO BOX 412782 BOSTON NY 02241 |
| RED DEVELOPMENT | ONE EAST WASHINGTON ST STE 300 ATTN VICE PRESIDENT DEVELOPMENT PHOENIX AZ 85004 |
| RED SNAPPER COWORK | SPACE MANAGEMENT SHANGHAI CO LTD FLOOR 1 BUILDING 10 NO696 WEIHAI ROAD SHANGHAI 200041 CHINA |
| REDFERN, CARRIE | ADDRESS ON FILE |
| REDING, MANUEL A | ADDRESS ON FILE |
| REDLEESCS INC | 10425 OLYMPIC DR STE A DALLAS TX 75220-4427 |
| REDMAN, MEGAN | ADDRESS ON FILE |
| REDWOOD NEBRASKA LP | 100 W BROADWAY SUITE 1425 LONG BEACH CA 90802 |
| REDWOOD NEBRASKA, L.P | C/O KAYE SCHOLAR LLP 250 WEST 55TH STREET NEW YORK NY 10019 |
| REDWOOD NEBRASKA, L.P | C/O SM FINANCE LLC SQUARE MILE CAPITAL MANAGEMENT LLC 350 PARK AVENUE NEW YORK NY 10022 |
| REDWOOD NEBRASKA, L.P | C/O ALLEN MATKINS LEEK GAMBLE MALLORY NATSIS LLP ATTN: OCEAN WEST CAPITAL 1901 |

| Claim Name | Address Information |
|---|---|
| REDWOOD NEBRASKA, L.P | AVENUE OF THE STARS, SUITE 1300 LOS ANGELES CA 90067 |
| REDWOOD NEBRASKA, L.P | 32932 PACIFIC COAST HWY #14-388 DANA POINT CA 92629 |
| REDWOOD NEBRASKA, L.P | C/O REDWOOD NEBRASKA, L.P. ATTN: REDWOOD PARTNERS, INC. 1547 PALOS VERDES MALL #312 WALNUT CREEK CA 94597 |
| REECE MACWILLIAM | ADDRESS ON FILE |
| REECE, TATUM | ADDRESS ON FILE |
| REED MIDEM SAS | 27 QUAI ALPHONSE LE GALLO BOULOGNE BILLANCOURT 92513 FRANCE |
| REED, KAYLIN | ADDRESS ON FILE |
| REED, KYRA | ADDRESS ON FILE |
| REED, MIRANDA | ADDRESS ON FILE |
| REED, SEAN | ADDRESS ON FILE |
| REEDY, KATHLEEN | ADDRESS ON FILE |
| REES, ALLYSON | ADDRESS ON FILE |
| REES, KEVIN | ADDRESS ON FILE |
| REGALIM INVESTMENTS | 1 PLACE VILLE MARIE SUITE 2901 MONTREAL QC H3B 0E9 CANADA |
| REGAN, DAN | ADDRESS ON FILE |
| REGENCY MAIN LLC | 712 MAIN STREETSUITE 930 HOUSTON TX 77002 |
| REGENCY MAIN, LLC | C/O C/O BANK OF AMERICA ATTN: COMMERCIAL REAL ESTATE BANKING 901 MAIN STREET, 20TH FLOOR DALLAS TX 75202 |
| REGENCY MAIN, LLC | C/O C/O MIDWAY COMPANIES ATTN: PROPERTY MANAGER 712 MAIN STREET, SUITE 930 HOUSTON TX 77002 |
| REGENCY MAIN, LLC | C/O LIONSTONE INVESTMENTS ATTN: INVESTMENT MANAGER 100 WAUGH STREET SUITE 600 HOUSTON TX 77007 |
| REGENCY MAIN, LLC | C/O C/O JACKSON WALKER LLP ATTN: KURT D. NONDORF 1401 MCKINNEY, STE. 1900 HOUSTON TX 77010 |
| REGIER, SHANE | ADDRESS ON FILE |
| REGINA BONSU | ADDRESS ON FILE |
| REIDEL, JACOB | ADDRESS ON FILE |
| REILLY, EMMA | ADDRESS ON FILE |
| REINGANUM, MAYA | ADDRESS ON FILE |
| REISMAN, BRADLEY WILLIAM | ADDRESS ON FILE |
| REISS, GWENYTH | ADDRESS ON FILE |
| REISS, JAMES | ADDRESS ON FILE |
| RELIANT ENERGY SOLUTIONSNRG | 2745 DALLAS PARKWAY SUITE 200 PLANO TX 75093 |
| RELIANT ENERGY SOLUTIONSNRG | PO BOX 120954 DEPT 0954 DALLAS TX 75312-0954 |
| RELO REDAC INC | 1010 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK NY 10018 |
| RELX INC DBA LEXISNEXIS | PO BOX 933 DAYTON OH 45401 |
| REMACHE, JULIA | ADDRESS ON FILE |
| REMIGIO, LIANNA | ADDRESS ON FILE |
| RENAULT AND MORAN CONSTRUCTION LLC | 19900 MACARTHUR BLVD SUITE 600 IRVINE CA 92612 |
| RENEW ENERGY PARTNERS LLC | 1 LINCOLN ST FL 24 BOSTON MA 02111-2901 |
| RENKOW MECHANICAL INC | 4530 BRAZIL STREET 4 LOS ANGELES CA 90039 |
| RENSING, ALEXANDER | ADDRESS ON FILE |
| RENTEX INC | 110 SHAWMUT 8 CANTON MA 02021 |
| RENUGADEVAN, HAMSINI SHARMILA | ADDRESS ON FILE |
| RENWICK, DENISE LYNN | ADDRESS ON FILE |
| REPETTO, SHAUN | ADDRESS ON FILE |
| REPSHER, LUKE | ADDRESS ON FILE |
| REPUBLIC SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES | 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |

| Claim Name | Address Information |
|---|---|
| RESNICK & SONS, INC. | ATTN: GENERAL COUNSEL 110 EAST 59TH STREET, 34TH FLOOR NEW YORK NY 10022 |
| RESNICK 255 GREENWICH, LLC | JACK RESNICK & SONS, INC. 110 EAST 59TH STREET, 34TH FLOOR NEW YORK NY 10022 |
| RESNICK MURRAY ST ASSOCIATES LP | DBA RESNICK 255 GREENWICH LLC 110 EAST 59TH STREET 34TH FLOOR NEW YORK NY 10022 |
| RESNICK SEAPORT LLC | C/O RESNICK SEAPORT, LLC JACK RESNICK & SONS, INC. 110 EAST 59TH STREET NEW YORK NY 10022 |
| RESNICK SEAPORT LLC | C/O JACK RESNICK & SONS, INC. 110 EAST 59TH STREET, 34TH FLOOR NEW YORK NY 10022-1379 |
| RESNICK SEAPORT LLC | C/O AXA EQUITABLE LIFE INSURANCE COMPANY ATTN: REAL ESTATE LEGAL DEPARTMENT 1290 AVENUE OF THE AMERCIAS NEW YORK NY 10104 |
| RESNICK SEAPORT LLC | C/O BERKADIA COMMERCIAL MORTGAGE LLC ATTN: EVP CLIENT RELATIONS 323 NORRISTOWN ROAD, SUITE 300 AMBLER PA 19002 |
| RESNICK SEAPORT LLC | C/O QUADRANT REAL ESTATE ADVISORS LLC ATTN: QUADRANT-ASSET MANAGEMENT 12735 MORRIS ROAD, SUITE 100 ALPHARETTA GA 30004 |
| RESNICK WATER ST DEVELOPMENT | CO LP RESNICK SEAPORT LLC JACK RESNICK & SONS INC 110 EAST 59TH STREET 34TH STREET NEW YORK NY 10022 |
| RESNICK, BRANDON | ADDRESS ON FILE |
| RESNICK, HALEY | ADDRESS ON FILE |
| RESOURCE COMMERCIAL REAL ESTATE | 2261 MARKET ST 126 SAN FRANCISCO CA 94114-1612 |
| RESTAURANT ASSOCIATES INC | 132 WEST 31ST STREET SUITE 601 NEW YORK NY 10001 |
| RESTORATION HARDWARE INC | BANK OF AMERICA LOCKBOX SERVICES PO BOX 50081 LOS ANGELES CA 90074-0081 |
| RESTREAM | 124 PROSPECT ST WALTHAM MA 02453 |
| RESTREPO, STEPHANIE | ADDRESS ON FILE |
| RESZENSKI, ELAINE | ADDRESS ON FILE |
| RETTINO, SCOTT | ADDRESS ON FILE |
| REUBENSTEIN, JOEL | ADDRESS ON FILE |
| REUTERS, THOMSON | ADDRESS ON FILE |
| REVENUE DIVISION METRO SHS TAX | ATTN REVENUE DIV CUSTOMER SERVICE CENTER 111 SW COLUMBIA STREET STE 600 PORTLAND OR 97201 |
| REY, JARRED | ADDRESS ON FILE |
| REYES, LINDSEY | ADDRESS ON FILE |
| REYNOLDS, DIANA | ADDRESS ON FILE |
| REYNOSO, JEREMY | ADDRESS ON FILE |
| REZEK, OLIVIA | ADDRESS ON FILE |
| REZENDE, PATRICIA | ADDRESS ON FILE |
| REZNITCHENKO, INNA | ADDRESS ON FILE |
| RFM BLOCK ON CONGRESS I LLC | 60 COLUMBUS CIRCLE NEW YORK NY 10019 |
| RFM BLOCK ON CONGRESS I, LLC | RELATED COMPANIES 60 COLUMBUS CIRCLE, 20TH FLOOR NEW YORK NY 10023 |
| RFM-KTB CSQ PROPCO, LLC | RELATED FUND MANAGEMENT 30 HUDSON YARDS, 83RD FLOOR NEW YORK NY 10001 |
| RFM-KTB CSQ PROPCO, LLC | RELATED BEAL ATTN: CONGRESS SQUARE PROPERTY 177 MILK STREET BOSTON MA 02109 |
| RFMKTB CSQ PROPCO LLC | 30 HUDSON YARDS FL 83 NEW YORK NY 10001-2170 |
| RFR HOLDING LLC | ATTN MICHAEL FUCHS AND FRANK MANGIERI 390 PARK AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| RFR HOLDING LLC | 390 PARK AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| RFR/K 77 SANDS OWNER LLC | C/O RFR HOLDING LLC ATTN: MICHAEL FUCHS/FRANK MANGIERI 390 PARK AVENUE, 3RD FL NEW YORK NY 10022 |
| RFR/K 77 SANDS OWNER LLC | C/O RFR HOLDING LLC 390 PARK AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| RFR/K 77 SANDS OWNER LLC | C/O INVESCO REAL ESTATE ATTN: ATTN: MR. JAMES GILLEN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| RFR/K 77 SANDS OWNER LLC | C/O INVESCO REAL ESTATE 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| RFR/K 77 SANDS OWNER LLC | C/O 77 SANDS OWNER, LLC C/O KUSHNER COMPANIES ATTN: ATTN: 666 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10103 |
| RFR/K 77 SANDS OWNER LLC | C/O RFR REALTY LLC 375 PARK AVENUE, 10TH FLOOR NEW YORK NY 10152 |
| RFR/K 77 SANDS OWNER LLC | 55 PROSPECT STREET SUITE 204 BROOKLYN NY 11201 |
| RFR/K 77 SANDS OWNER LLC | ATTN: MANAGEMENT OFFICE 55 PROSPECT STREET, SUITE 204 BROOKLYN NY 11201 |
| RFR/K 81 PROSPECT OWNER LLC | C/O RFR REALTY LLC 375 PARK AVENUE, 10TH FLOOR NEW YORK NY 10152 |
| RFR/K 81 PROSPECT OWNER LLC | 55 PROSPECT STREET, SUITE 204 BROOKLYN NY 11201 |
| RFRK 77 SANDS OWNER LLC | CO RFR HOLDING LLC 390 PARK AVENUE NEW YORK NY 10022 |
| RHODEN, TAYLOR | ADDRESS ON FILE |
| RHODES, KATE | ADDRESS ON FILE |
| RHONE GROUP LLC | 12 EAST 49TH STREET 20TH FLOOR NEW YORK NY 10017 |
| RIAD, KHALED | ADDRESS ON FILE |
| RIBEIRAOMARCZAK, SUSANA | ADDRESS ON FILE |
| RIBLETT, BOBBI | ADDRESS ON FILE |
| RICCA, AMANDA | ADDRESS ON FILE |
| RICCIARDI, GABRIELLA | ADDRESS ON FILE |
| RICE RE HOLDINGS III | ADDRESS ON FILE |
| RICE, KELLY | ADDRESS ON FILE |
| RICH SALADINO | ADDRESS ON FILE |
| RICH, JAMES | ADDRESS ON FILE |
| RICHARDS LAYTON FINGER PA | 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHARDSON, CAMY | ADDRESS ON FILE |
| RICHEY, KEIANA | ADDRESS ON FILE |
| RICKENBACH, JAMES A | ADDRESS ON FILE |
| RICKS, AUSTIN | ADDRESS ON FILE |
| RIDGE, DAVID | ADDRESS ON FILE |
| RIDGLEYTHORNTON, SABRINA | ADDRESS ON FILE |
| RIECK, MADISON | ADDRESS ON FILE |
| RIEDE, BRIANNA | ADDRESS ON FILE |
| RIESS, MICHAEL | ADDRESS ON FILE |
| RIEU, LEXI | ADDRESS ON FILE |
| RIGDON, TIMOTHY | ADDRESS ON FILE |
| RIGG, IMANI | ADDRESS ON FILE |
| RIGHTREV INC | 2350 MISSION COLLEGE BLVD STE 246 SANTA CLARA CA 95054-1547 |
| RIGLER, WILLIAM JAMES | ADDRESS ON FILE |
| RIGO, JULIA | ADDRESS ON FILE |
| RILEY, MEGHAN | ADDRESS ON FILE |
| RIOPELLE, JOHN MATTHEW | ADDRESS ON FILE |
| RIOS, ALYSSA | ADDRESS ON FILE |
| RIOUX, MALLORY | ADDRESS ON FILE |
| RISE73 CRE INC | 14 SMITH ST NEEDHAM MA 02492-1706 |
| RISH, MADELINE AMY | ADDRESS ON FILE |
| RITE AID CORPORATION | 200 NEWBERRY COMMONS ETTERS PA 17319 |
| RITTERSON, THEODORE | ADDRESS ON FILE |
| RIVER HILL VENTURES LIMITED | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| RIVERA, ABIGAIL | ADDRESS ON FILE |
| RIVERA, ALLISON | ADDRESS ON FILE |
| RIVERA, BRITNEY | ADDRESS ON FILE |
| RIVERA, DULCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA, JAVIER | ADDRESS ON FILE |
| RIVERO, CHANTEL | ADDRESS ON FILE |
| RIVERPARK TOWER I OWNER LLC | C/O ROCKPOINT GROUP, L.L.C. ATTN: LEGAL DEPARTMENT 3953 MAPLE AVENUE, SUITE 300 DALLAS TX 75219 |
| RIVERPARK TOWER I OWNER LLC | C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| RIVERPARK TOWER I OWNER LLC | C/O ROCKHILL MANAGEMENT, L.L.C. RIVERPARK TOWER I OWNER LLC ONE BUSH STREET, SUITE 1450 SAN FRANCISCO CA 94104 |
| RIVERPARK TOWER I OWNER LLC | ONE BUSH STREET, SUITE 1450 SAN FRANCISCO CA 94104 |
| RIVERPARK TOWER I OWNER LLC | C/O DIVCO WEST REAL ESTATE INVESTMENTS, INC. 301 HOWARD STREET, SUITE 2100 SAN FRANCISCO CA 94105 |
| RIVERPARK TOWER I OWNER LLC | CO DIVCO REAL ESTATE SERVICES INC 333 WEST SAN CARLOS SUITE 940 SAN JOSE CA 95110 |
| RIZZETTO, BLAIR | ADDRESS ON FILE |
| RIZZO GROUP | 1333 BROADWAY SUITE 500 NEW YORK NY 10018 |
| RIZZO, BRANDON | ADDRESS ON FILE |
| RIZZO, MICHAEL | ADDRESS ON FILE |
| RJM CONSTRUCTION LLC | 830 BOONE AVENUE NORTH GOLDEN VALLEY MN 55427 |
| RLI INSURANCE CO | 9025 N LINDBERGH DR PEORIA IL 61615 |
| ROAZZI, DANA | ADDRESS ON FILE |
| ROBBINS PARKING TEXAS LP | DBA PLATINUM PARKING 719 OLIVE STREET DALLAS TX 75201 |
| ROBBINS, MADISON | ADDRESS ON FILE |
| ROBER, RENEE ELIZABETH | ADDRESS ON FILE |
| ROBERT HALF INTERNATIONAL | DBA ACCOUNTEMPS OFC TEAM CREATIVE GROUP RH LEGAL RH TECH RH MANAGEMENT RESOURCES BISHOP RANCH 3 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT IM | ADDRESS ON FILE |
| ROBERT LYNN COMPANY | 4851 LBJ FRWY 10TH FLOOR DALLAS TX 75244-6004 |
| ROBERT W BAIRD & CO (0547) | ATTN CORPORATE ACTIONS 777 E WISCONSIN AVE - 9TH FL MILWAUKEE WI 53202 |
| ROBERTS HOLLAND LLP | 1675 BROADWAY 17 FL NEW YORK NY 10019 |
| ROBERTS, CAROLYN | ADDRESS ON FILE |
| ROBERTS, ERIC | ADDRESS ON FILE |
| ROBERTS, EVELYN | ADDRESS ON FILE |
| ROBERTS, LEAH REBECCA | ADDRESS ON FILE |
| ROBERTS, MADISON | ADDRESS ON FILE |
| ROBERTS, TYAHAMOY | ADDRESS ON FILE |
| ROBERTSON, HAKIM | ADDRESS ON FILE |
| ROBERTSON, JASON | ADDRESS ON FILE |
| ROBINHOOD SECS, LLC (6769) | ATT MEHDI TAIFI 500 COLONIAL CTR PKWY #100 LAKE MARY FL 32746 |
| ROBINSON BROG LEINWAND | GREENE GENOVESE & GLUCK P.C. 875 THIRD AVENUE, 9TH FLOOR NEW YORK NY 10022-0123 |
| ROBINSON, JACOB | ADDRESS ON FILE |
| ROBINSON, LUKE | ADDRESS ON FILE |
| ROBINSON, ST AUBYN | ADDRESS ON FILE |
| ROBINSON, STACY | ADDRESS ON FILE |
| ROBLES, DANIEL | ADDRESS ON FILE |
| ROBLES, JORGE | ADDRESS ON FILE |
| ROC-FIFTH AVENUE ASSOCIATES, LLC | C/O THE OLNICK ORGANIZATION INC. ATTN: LEGAL DEPARTMENT 135 EAST 57TH STREET, 22ND FLOOR NEW YORK NY 10022 |
| ROC-FIFTH AVENUE ASSOCIATES, LLC | C/O MANUFACTURES AND TRADERS TRUST COMPANY 350 PARK AVENUE NEW YORK NY 10022 |
| ROC-FIFTH AVENUE ASSOCIATES, LLC | C/O MANUFACTURERS AND TRADERS TRUST COMPANY 350 PARK AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ROC-FIFTH AVENUE ASSOCIATES, LLC | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACHS LOAN OPERATIONS ATTN: 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| ROCFIFTH AVENUE ASSOCIATES LLC | CO HAMPTON MANAGEMENT CO LLC 135 EAST 57TH STREET 22ND FLOOR NEW YORK NY 10022 |
| ROCK, CLAIRE | ADDRESS ON FILE |
| ROCKCAP COMMERCIAL REAL ESTATE LLC | DBA ROCKCAP COMPANY 4925 GREENVILLE AVENUE SUITE 650 DALLAS TX 75206 |
| ROCKHILL MANAGEMENT, LLC | 500 BOYLSTON ST 21ST FLOOR SUITE 2100 BOSTON MA 02116 |
| ROD HEISLER CONSTRUCTION MANAGEMENT INC | 1853 MACARTHUR BLVD SUITE E OAKLAND CA 94602 |
| RODE, HANNAH | ADDRESS ON FILE |
| RODMAN ACCOUNTING CONSULTANCY LLC | 305 RODMAN AVE JENKINTOWN PA 19046-2014 |
| RODOSTAR INTERNATIONAL LIMITED | WINTERBOTHAM PLACE MARLBOROUGH AND QUEEN STREETS CB 1134 NASSAU BURKINA FASO |
| RODRIGUEZ, ALEX | ADDRESS ON FILE |
| RODRIGUEZ, ALYSSA | ADDRESS ON FILE |
| RODRIGUEZ, ARELY | ADDRESS ON FILE |
| RODRIGUEZ, DAVID | ADDRESS ON FILE |
| RODRIGUEZ, DIANA | ADDRESS ON FILE |
| RODRIGUEZ, ELIZABETH A | ADDRESS ON FILE |
| RODRIGUEZ, GISELLE | ADDRESS ON FILE |
| RODRIGUEZ, GISELLE | ADDRESS ON FILE |
| RODRIGUEZ, JARIEL A | ADDRESS ON FILE |
| RODRIGUEZ, KATIA | ADDRESS ON FILE |
| RODRIGUEZ, LUIS R | ADDRESS ON FILE |
| RODRIGUEZ, MARIBEL | ADDRESS ON FILE |
| RODRIGUEZ, MICHAEL ANGELO | ADDRESS ON FILE |
| RODRIGUEZ, RAFAEL ALEXIS | ADDRESS ON FILE |
| RODRIGUEZ, RAQUEL MARIE | ADDRESS ON FILE |
| ROERS, MITCHELL | ADDRESS ON FILE |
| ROF V ROSS REIT LLC | 12100 WILSHIRE BLVD STE 1750 LOS ANGELES CA 90025-7101 |
| ROGERS COMMUNICATIONS CANADA | PO BOX 2000 STN D CP 2000 SUCC D SCARBOROUGH ON M1R 5P4 CANADA |
| ROGERS COMMUNICATIONS CANADA | 333 BLOOR ST E TORONTO ON M4W 1G9 CANADA |
| ROGNERUD, RACHAEL | ADDRESS ON FILE |
| ROHER, VERONICA | ADDRESS ON FILE |
| ROJAS, CORDERO | ADDRESS ON FILE |
| ROJAS, KAREN SKILLIN | ADDRESS ON FILE |
| ROLLBAR INC | 665 3RD ST 150 SAN FRANCISCO CA 94107 |
| ROMAN, EMILY | ADDRESS ON FILE |
| ROMAN, EMILY | ADDRESS ON FILE |
| ROMER DEBBAS LLP | 275 MADISON AVENUE, SUITE 801 NEW YORK NY 10016 |
| ROMERO PINEDA ASOCIADOS SA DE CV | EDIFICIO AVANTE SUITE 501 BLVD LUIS POMA SANATA ELENA SAN SALVADOR ANTIGUO CUSCATLAN 00503 EL SALVADOR |
| ROMERO, ISAMARIA | ADDRESS ON FILE |
| ROMERO, KENIA | ADDRESS ON FILE |
| ROMERO, NATHANIEL LUCAS | ADDRESS ON FILE |
| ROMERO, YANI | ADDRESS ON FILE |
| ROMIGH, AARON | ADDRESS ON FILE |
| RONBET 40TH STREET LLC | ATTN: JOSEPH P. DAY REALTY CORPORATION 9 EAST 40TH STREET, 8TH FLOOR NEW YORK NY 10016 |
| RONBET 40TH STREET LLC | CO JOSEPH PSAY REALTY CORP 9 EAST 40TH STREET 8TH FL NEW YORK NY 10016 |
| RONBET 437 LLC | JOSEPH P. DAY REALTY CORPORATION ATTN: OFFICE MANAGER 9 EAST 40TH STREET, 8TH FLOOR NEW YORK NY 10016 |
| RONBET 437 LLC | CO JOSEPH P DAY REALTY CORP 9 EAST 40TH STREET 8TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| RONG, YAN | ADDRESS ON FILE |
| ROOT, LILY | ADDRESS ON FILE |
| ROPER, JAYSHANA | ADDRESS ON FILE |
| ROPER, KATELYN | ADDRESS ON FILE |
| ROSE, KERRI | ADDRESS ON FILE |
| ROSELIUS, MICHAEL | ADDRESS ON FILE |
| ROSEN, KENNETH | ADDRESS ON FILE |
| ROSENBERG & ESTIS, P.C. | 733 3RD AVE FL 14 NEW YORK NY 10017-3204 |
| ROSENBERG, DAVID | ADDRESS ON FILE |
| ROSENBERG, JEFFERY | ADDRESS ON FILE |
| ROSENBERG, MADELINE HANNAH | ADDRESS ON FILE |
| ROSENBURGH, SAM | ADDRESS ON FILE |
| ROSENKRANTZ, JULIA | ADDRESS ON FILE |
| ROSENTHAL, JOSHUA J | ADDRESS ON FILE |
| ROSENTHAL, SAMUEL | ADDRESS ON FILE |
| ROSNER, RACHAEL | ADDRESS ON FILE |
| ROSOFF, GABRIELLA | ADDRESS ON FILE |
| ROSS REAL ESTATE LTD | 1800 LARIMER STREET SUITE 1700 DENVER CO 80220 |
| ROSS, ABBEY | ADDRESS ON FILE |
| ROSS, BRANDON | ADDRESS ON FILE |
| ROSS, BRIAN | ADDRESS ON FILE |
| ROSS, BRITTNEY | ADDRESS ON FILE |
| ROSS, GARRETT | ADDRESS ON FILE |
| ROSS, KIMBERLY | ADDRESS ON FILE |
| ROSSI, BRUNO | ADDRESS ON FILE |
| ROSSI, SARAH | ADDRESS ON FILE |
| ROSSO, GREG | ADDRESS ON FILE |
| ROTHEY, ADRIANA | ADDRESS ON FILE |
| ROUGEMONT, STEFAN DE | ADDRESS ON FILE |
| ROULETTE, KENDRA | ADDRESS ON FILE |
| ROUNDHILL CONSTRUCTION LLC | 294 WASHINGTON STREET STE MZ 17 BOSTON MA 02108 |
| ROUTERATI INC | 315 W 36TH ST NEW YORK NY 10018-6404 |
| ROWLAND, STEVEN | ADDRESS ON FILE |
| ROX TREP TOLLWAY LLC | 3657 BRIARPARK DRIVE SUITE 300 HOUSTON TX 77042 |
| ROXSTONE INTERNATIONAL LIMITED | 5TH FL RITTER WICKHAMS CAY II BOX 3175 ROAD TOWN TORTOLA VIRGIN ISLANDS |
| ROY, MADELEINE | ADDRESS ON FILE |
| ROY, PRIANKA | ADDRESS ON FILE |
| ROYA RASOULIAN | ADDRESS ON FILE |
| ROYAL CREST DAIRY | DBA FARMERS ALL NATURAL 350 S PEARL STREET DENVER CO 80209 |
| ROYAL SUN ALLIANCE INSURANCE | COMPANY OF CANADA 700 UNIVERSITY AVE STE 1500A TORONTO ON M5G 0A1 CANADA |
| ROYAL WASTE SERVICES INC | 18740 HOLLIS AVE HOLLIS NY 11423 |
| ROYALTY CLEANING EXPERTS LLC | 3114 HEALY AVE FAR ROCKAWAY NY 11691-1810 |
| ROYSTER, PHILLIP | ADDRESS ON FILE |
| ROZENBERG, DAN | ADDRESS ON FILE |
| RP AVENTINE OFFICE OWNER LLC | 3953 MAPLE AVENUE SUITE 300 DALLAS TX 75219 |
| RP BUILDERS DBA RINNOVO CONSTRUCTION LLC | 450 7TH AVE 43RD FL NEW YORK NY 10123 |
| RR FRANCHISING INC | DBA VANGUARD CLEANING SYSTEMS 6281 BEACH BLVD SUITE 225 BUENA PARK CA 90621 |
| RREEF AMERICA REIT II INC | DBA RAR2 222 SOUTH RIVERSIDE LLC 222 SOUTH RIVERSIDE PLAZA CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| RSM CONSTRUCTION GROUP LLC | 461 FROM RD PARAMUS NJ 07652 |
| RSUI INDEMNITY CO | 945 EAST PACES FERRY ROAD NE STE 1800 ATLANTA GA 30326 |
| RSVP CATERING | 2930 PROSPERITY AVE FAIRFAX VA 22031-2209 |
| RUBE, KATHRYN | ADDRESS ON FILE |
| RUBINACCIO, VALERIE | ADDRESS ON FILE |
| RUBIO, BRENDA | ADDRESS ON FILE |
| RUCKER, JACK | ADDRESS ON FILE |
| RUCKER, JENNIFER SUZANNE | ADDRESS ON FILE |
| RUDOLPH, SARAH | ADDRESS ON FILE |
| RUGGIERI, TYLER | ADDRESS ON FILE |
| RUIZ, BRANDON | ADDRESS ON FILE |
| RUIZ, RYAN | ADDRESS ON FILE |
| RULON, HEATHER | ADDRESS ON FILE |
| RUMBLE, BRITTANY | ADDRESS ON FILE |
| RUMMAGE, ALLISON | ADDRESS ON FILE |
| RUNGE, ISABEL | ADDRESS ON FILE |
| RUSH, JESSICA LYN | ADDRESS ON FILE |
| RUSHWORTH, JACKIE | ADDRESS ON FILE |
| RUSSELL, RILEY | ADDRESS ON FILE |
| RUSSELL, SUZIE | ADDRESS ON FILE |
| RUSSELL, THERESE MARY | ADDRESS ON FILE |
| RUSSO, CHRISTOPHER JOSEPH | ADDRESS ON FILE |
| RUSSOTTI, KELLY | ADDRESS ON FILE |
| RWJ CAPITAL LTD | 87 BODMIN DRIVE SINGAPORE 559685 SINGAPORE |
| RWS FACILITY SERVICES | PO BOX 740209 DEPT 40299 ATLANTA GA 30374-0209 |
| RWS FACILITY SERVICES | CO QUEST RESOURCE MGMT 3481 PLANO PKWY SUITE 100 THE COLONY TX 75056 |
| RXR 620 MASTER LESSEE LLC | C/O GOLDMAN SACHS BANK USA |
| RXR 620 MASTER LESSEE LLC | C/O THE BOARD OF MANAGERS 620 A VENUE OF THE AMERICAS CONDOMINIUM NEW YORK NY 10011 |
| RXR 620 MASTER LESSEE LLC | C/O RXR REALTY ATTN: BUILDING MANAGEMENT 75 ROCKEFELLER PLAZA, SUITE 1400 NEW YORK NY 10019 |
| RXR 620 MASTER LESSEE LLC | C/O RXR REALTY 75 ROCKEFELLER PLAZA, SUITE 1400 NEW YORK NY 10019 |
| RXR 620 MASTER LESSEE LLC | C/O MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS LLC 1585 BROADWAY, 25TH FLOOR NEW YORK NY 10036 |
| RXR 620 MASTER LESSEE LLC | C/O RXR REALTY ATTN: OFFICE OF GENERAL COUNSEL 625 RXR PLAZA, UNIONDALE NEW YORK NY 11556 |
| RXR 620 REIT LLC | DBA RXR 620 MASTER LESSEE LLC 625 RXR PLAZA UNIONDALE NY 11556 |
| RXR ATLAS LLC | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION 150 E. 42ND STREET, FLOOR 37 NEW YORK NY 10017 |
| RXR ATLAS LLC | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION 150 E. 42ND STREET, 37TH FLOOR NEW YORK NY 10017 |
| RXR ATLAS LLC | ATTN: BUILDING MANAGEMENT, RXR REALTY 75 ROCKFELLER PLAZA SUITE 1400 NEW  YORK NY 10019 |
| RXR ATLAS LLC | C/O RXR REALTY 75 ROCKFELLER PLAZA SUITE 1400 NEW YORK NY 10019 |
| RXR ATLAS LLC | 75 ROCKEFELLER PLZ NEW YORK NY 10019-6908 |
| RXR ATLAS LLC | C/O RXR REALTY LLC 625 RXR PLAZA UNIONDALE NY 11553 |
| RXR ATLAS LLC | C/O RXR REALTY ATTN: OFFICE OF GENERAL COUNSEL 625 RXR PLAZA UNIONDALE NY 11553 |
| RXR ATLAS LLC | C/O RXR REALTY 625 RXR PLAZA UNIONDALE NY 11553 |
| RXR ATLAS LLC | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: U.S. STANDBY TRADE SERVICES 401 N. RESEARCH PKWY, FLOOR 1 WINSTON-SALEM CA 27101 |

| Claim Name | Address Information |
|------------|---------------------|
| RXR ATLAS LLC | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: U.S. STANDBY TRADE SERVICES 794 DAVIS STREET, FLOOR 2 SAN LEANDRO CA 94577 |
| RYAN MISARESH LLC | 353 E BONNEVILLE AVE UNIT 365 LAS VEGAS NV 89101-6651 |
| RYAN, ALEXANDER | ADDRESS ON FILE |
| RYAN, CAITLIN | ADDRESS ON FILE |
| RYAN, MEGAN | ADDRESS ON FILE |
| RYAN, TIMOTHY | ADDRESS ON FILE |
| RYAVE, MICHAEL | ADDRESS ON FILE |
| S5 ADVISORY | 5201 GREAT AMERICA PKWY STE 455 SANTA CLARA CA 95054-1128 |
| SABA CO INTELLECTUAL PROPERTY | SABA HOUSE SAID FREIHA STREET HAZMIEH BEIRUT 1003 LEBANON |
| SABA CO INTELLECTUAL PROPERTY EGYPT | 10 AISHA EL TAYMOURIAH STREET PO BOX 129 CAIRO 11451 EGYPT |
| SABA CO INTELLECTUAL PROPERTY MOROCCO | 185 BLVD ZERKTOUNI RESIDENCE ZERKTOUNI PO BOX 13 921 CASABLANCA 20032 MOROCCO |
| SABOIA, HUGO | ADDRESS ON FILE |
| SACHI, SAMIA SHIREL | ADDRESS ON FILE |
| SACHSE CONSTRUCTION AND | DEVELOPMENT COMPANY LLC 3663 WOODWARD AVENUE SUITE 500 DETROIT MI 48201 |
| SACK, COURTNEY | ADDRESS ON FILE |
| SADDLER, SADE | ADDRESS ON FILE |
| SADEGH, JUSTIN | ADDRESS ON FILE |
| SADLER, ERIC | ADDRESS ON FILE |
| SAFDIE, ABRAHAM | ADDRESS ON FILE |
| SAFETY BUILDING CLEANING CORP | DBA SAFETY FACILITY SERVICES 5 WEST 37TH STREET SUITE 803 NEW YORK NY 10018 |
| SAFFRAN, RACHEL | ADDRESS ON FILE |
| SAFIR, ELAYNE | ADDRESS ON FILE |
| SAFRA NATIONAL BANK | PAUL BOTTA 545 5TH AVE NEW YORK NY 10036 |
| SAFRA SECS (8457) | ATT PROXY MGR 546 FIFTH AV NEW YORK NY 10036 |
| SAFUTO, SARAH | ADDRESS ON FILE |
| SAGABAEN, NERISSA | ADDRESS ON FILE |
| SAGE REALTY CORPORATION | ATTN: DIR OF PROP MGT & CONSTRUCTION 767 THIRD AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| SAGE REALTY CORPORATION | 437 MADISON AVENUE NEW YORK NY 10022 |
| SAHA, TANMOY | ADDRESS ON FILE |
| SAI, SANJAY | ADDRESS ON FILE |
| SAILPOINT DEVELOPMENT GROUP INC | 556 NORTH ROUTE 17 SUITE 5 346 PARAMUS NJ 07652 |
| SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DRIVE SUITE 100 AUSTIN TX 78726-2118 |
| SAJNANI, GAUTAM | ADDRESS ON FILE |
| SAKHAEI, MAHSA | ADDRESS ON FILE |
| SAKOWSKI, RYAN | ADDRESS ON FILE |
| SAKOWSKI, SAMUEL | ADDRESS ON FILE |
| SAKS, WILLIAM | ADDRESS ON FILE |
| SALA, NATALIE | ADDRESS ON FILE |
| SALADINO, RICH | ADDRESS ON FILE |
| SALAHUDDIN, SYED | ADDRESS ON FILE |
| SALAZAR, JAMES | ADDRESS ON FILE |
| SALAZARCHACON, NOEMI | ADDRESS ON FILE |
| SALEEBY, LUCILLE | ADDRESS ON FILE |
| SALEHI, CHRISTINA | ADDRESS ON FILE |
| SALESLOFT INC | 1180 W PEACHTREE ST NW SUITE 2400 ATLANTA GA 30309 |
| SALINAS, JENNIFER | ADDRESS ON FILE |
| SALINAS, SKYLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALINASRIOS, CECILIA | ADDRESS ON FILE |
| SALISBURY, CHANDLER WRIGHT | ADDRESS ON FILE |
| SALIU, AFOLABI | ADDRESS ON FILE |
| SALLUCE, MICHAEL | ADDRESS ON FILE |
| SALOM, HELENITA | ADDRESS ON FILE |
| SALT LAKE CITY CORPORATION | DEPARTMENT OF FINANCE 451 SOUTH STATE STREET SALT LAKE CITY UT 84111 |
| SALT LAKE CITY CORPORATION | DEPARTMENT OF FINANCE PO BOX 145451 SALT LAKE CITY UT 84114-5451 |
| SALT LAKE CITY CORPORATION | CITY AND COUNTY BUILDING PO BOX 145478 451 SOUTH STATE STREET SUITE 505A SALT LAKE CITY UT 84114-5478 |
| SALT LAKE COUNTY ASSESSORS OFFICE | ATTN SALT LAKE COUNTY GOVERNMENT CENTER 2001 SOUTH STATE STREET N2600 SALT LAKE CITY UT 84190 |
| SALTZ LAW GROUP LLC | 101 LINDENWOOD DR STE 225 MALVERN PA 19355-1762 |
| SALTZMAN, BRIAN | ADDRESS ON FILE |
| SALUJA, REEMA | ADDRESS ON FILE |
| SALVESON, ANDREW | ADDRESS ON FILE |
| SAM TELL AND SON INC | 300 SMITH STREET FARMINGDALE NY 11735 |
| SAMAKOW, REBECCA | ADDRESS ON FILE |
| SAMPANG, RENEE | ADDRESS ON FILE |
| SAMPSON, BRIA | ADDRESS ON FILE |
| SAMPSON, JAMAAL | ADDRESS ON FILE |
| SAMSON, WILHEMINA | ADDRESS ON FILE |
| SAMUEL HALL | ADDRESS ON FILE |
| SAMUELS, JAIDA | ADDRESS ON FILE |
| SAMUELS, JENSEN | ADDRESS ON FILE |
| SAN DIEGO COUNTY TREASURER TAX COLLECTOR | ATTN DAN MCALLISTER SAN DIEGO COUNTY ADMIN CENTER 1600 PACIFIC HWY ROOM 162 SAN DIEGO CA 92101 |
| SAN FRANCISCO CHAMBER OF COMMERCE | 235 MONTGOMERY ST STE 760 SAN FRANCISCO CA 94104-2918 |
| SAN FRANCISCO TREASURER & TAX COLLECTOR | ATTN SAN FRANCISCO TAX COLLECTOR PO BOX 7425 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO TREASURER TAX COLLECTOR | ATTN SAN FRANCISCO TAX COLLECTOR PO BOX 7426 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO TREASURER TAX COLLECTOR | SECURED ESCAPE PROPERTY TAX PO BOX 7426 SAN FRANCISCO CA 94120-7426 |
| SAN JOSE | 200 E SANTA CLARA ST SAN JOSE CA 95113 |
| SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER FLOOR 1 REDWOOD CITY CA 94063 |
| SAN RAMON | 7000 BOLLINGER CANYON RD SAN RAMON CA 94583 |
| SANCHEZ, ANTONIO | ADDRESS ON FILE |
| SANCHEZ, EDDIE | ADDRESS ON FILE |
| SANCHEZ, JESSE | ADDRESS ON FILE |
| SANCHEZ, MICHAEL A | ADDRESS ON FILE |
| SANCHEZ, PEDRO | ADDRESS ON FILE |
| SANCHEZ, SEBASTIAN | ADDRESS ON FILE |
| SANCHEZ, THOMAS | ADDRESS ON FILE |
| SANCHEZ, VALERIE | ADDRESS ON FILE |
| SANCHEZ, WILLIAM M | ADDRESS ON FILE |
| SANDER, JESSICA | ADDRESS ON FILE |
| SANDERS, ADAM | ADDRESS ON FILE |
| SANDERS, BROOKE | ADDRESS ON FILE |
| SANDERSON, STEVEN | ADDRESS ON FILE |
| SANDFORD, WILLIAM | ADDRESS ON FILE |
| SANEMETERIO, JORDAN | ADDRESS ON FILE |
| SANFORD C. BERNSTEIN (0013) | ATT RYAN CONNORS OR PROXY MGR ONE NORTH LEXINGTON AV WHITE PLAINS NY 10601-1785 |

| Claim Name | Address Information |
|---|---|
| SANGIMINO, DAVID | ADDRESS ON FILE |
| SANGUINETTI, GUELMIS | ADDRESS ON FILE |
| SANKAR, VIIVEEK | ADDRESS ON FILE |
| SANTA CLARA COUNTY DEPT OF | TAX AND COLLECTIONS ATTN TAX AND COLLECTIONS 110 WEST TASMAN DRIVE SAN JOSE CA 95134-1700 |
| SANTA MONICA FINANCE DEPARTMENT | ATTN FINANCE DEPARTMENT 1685 MAIN STREET MAIL STOP 09 SANTA MONICA CA 90401 |
| SANTAMARINA Y STETA SC | CAMPOS ELISEOS NO 345 CDMX 11560 MEXICO |
| SANTANAVAZQUEZ, DESIREE | ADDRESS ON FILE |
| SANTIAGO, ANNA | ADDRESS ON FILE |
| SANTIAGO, DILESY | ADDRESS ON FILE |
| SANTIAGO, FATIMA | ADDRESS ON FILE |
| SANTIAGO, NIKKI | ADDRESS ON FILE |
| SANTIAGO, RICARDO | ADDRESS ON FILE |
| SANTIESTEBAN, MICHAEL | ADDRESS ON FILE |
| SANTILLANA, MICHAEL G | ADDRESS ON FILE |
| SANTOS, ALEXANDRA | ADDRESS ON FILE |
| SANTOS, DESTINY | ADDRESS ON FILE |
| SANTOS, KRISTELA | ADDRESS ON FILE |
| SANTOS, MARJORYE | ADDRESS ON FILE |
| SANTOS, NATHAN | ADDRESS ON FILE |
| SAOIT, JERIC CRISTIAN | ADDRESS ON FILE |
| SAPORTA, JENNIFER | ADDRESS ON FILE |
| SAPPER, ADAM | ADDRESS ON FILE |
| SAPPHIRE SYSTEMS PLC | 405 LEXINGTON AVENUE 49TH FLOOR CHRYSLER BUILDING NEW YORK NY 10174 |
| SAPRIZA, DIEGO | ADDRESS ON FILE |
| SARACINA, CAROLINE | ADDRESS ON FILE |
| SARAH KANE | ADDRESS ON FILE |
| SARAH ZARBA | ADDRESS ON FILE |
| SARAJIAN, HAIG | ADDRESS ON FILE |
| SARAN, KRITI | ADDRESS ON FILE |
| SAREN, JENNY ANN | ADDRESS ON FILE |
| SARGENTI ARCHITECTS PC | 461 FROM ROAD SUITE 255 PARAMUS NJ 07652 |
| SARISKY, MADISON | ADDRESS ON FILE |
| SARQUIS, NICOLE | ADDRESS ON FILE |
| SARTORY, SAVANNAH | ADDRESS ON FILE |
| SATTAROVA, ZARINA | ADDRESS ON FILE |
| SAUCEDA, RICHARD | ADDRESS ON FILE |
| SAUTER, ANN | ADDRESS ON FILE |
| SAVAGE, AMANDA | ADDRESS ON FILE |
| SAVAGE, DEREK | ADDRESS ON FILE |
| SAVAGE, MAXWELL DOUGLAS | ADDRESS ON FILE |
| SAVANNAH DISTRIBUTING CO LLC | 2860 BANKERS INDUSTRIAL DRIVE ATLANTA GA 30360 |
| SAVARESE, KIM | ADDRESS ON FILE |
| SAVILLE NOTARIES LLP | ONE CAREY LANE LONDON EC2V8AE UNITED KINGDOM |
| SAVILLS INC DBA T3 REALTY ADVISORS LLC | 53 STATE STREET 13TH FLOOR BOSTON MA 02109 |
| SAVINGS BOARD OF NFL PLYR | 200 SAINT PAUL ST STE 2420 BALTIMORE MD 21202-2008 |
| SAVITT PARTNERS | 530 FASHION AVE RM 401 NEW YORK NY 10018-4840 |
| SAWKA, ZOE | ADDRESS ON FILE |
| SAX, BENINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SB WW HOLDINGS CAYMAN LIMITED | 190 ELGIN AVENUE GEORGE TOWN GRAND CAYMAN KY19008 CAYMAN ISLANDS |
| SC BUILDERS INC | 910 THOMPSON PLACE SUNNYVALE CA 94085 |
| SCARAMELLA, ANGELA | ADDRESS ON FILE |
| SCARANOMISSENOU, NICOLE | ADDRESS ON FILE |
| SCARLETT, KASJAH | ADDRESS ON FILE |
| SCENTAIR HOLDINGS INC | 3810 SHUTTERFLY RD SUITE 900 CHARLOTTE NC 28217 |
| SCERBA, EMILY | ADDRESS ON FILE |
| SCHAAF, TIM | ADDRESS ON FILE |
| SCHACHTER, RACHEL L | ADDRESS ON FILE |
| SCHAFFER, ERIC | ADDRESS ON FILE |
| SCHAPIRO, COLBY | ADDRESS ON FILE |
| SCHARF BANKS MARMOR LLC | 333 W WACKER DR STE 450 CHICAGO IL 60606-2224 |
| SCHENK, TUCKER | ADDRESS ON FILE |
| SCHEURER, KATHLEEN | ADDRESS ON FILE |
| SCHEUTZOW, MADELYN KATE | ADDRESS ON FILE |
| SCHICK, JAIMEE | ADDRESS ON FILE |
| SCHIESS, DANIELLE | ADDRESS ON FILE |
| SCHIPPER, NOORTJE | ADDRESS ON FILE |
| SCHLAWIN, ERIC ROBERT | ADDRESS ON FILE |
| SCHLEIDER, LAUREN | ADDRESS ON FILE |
| SCHLIEBE, KATRINA | ADDRESS ON FILE |
| SCHMEDES, KIRSTEN | ADDRESS ON FILE |
| SCHMIDT, JESSE | ADDRESS ON FILE |
| SCHMITT, RYAN | ADDRESS ON FILE |
| SCHNEIDER ELECTRIC IT CORPORATION | 70 MECHANIC ST FOXBORO MA 02035-2040 |
| SCHNEIDER, GRAHM | ADDRESS ON FILE |
| SCHOFIELD, RAECHEL | ADDRESS ON FILE |
| SCHOOR, ALEXIS DANIELLE | ADDRESS ON FILE |
| SCHREIBER, AINSLEE | ADDRESS ON FILE |
| SCHROEDER, CHARLES NEIL | ADDRESS ON FILE |
| SCHUCKER, SARAH ELIZABETH | ADDRESS ON FILE |
| SCHULENBURG, NOELLE | ADDRESS ON FILE |
| SCHULLER, PAMELA | ADDRESS ON FILE |
| SCHULTE ROTH & ZABEL LLP | 919 THIRD AVE, 21ST FLOOR NEW YORK NY 10022 |
| SCHULTE ROTH & ZABEL LLP | ATTN: JULIAN M. WISE 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHULTE, BLAIR | ADDRESS ON FILE |
| SCHULTZ, ERIC | ADDRESS ON FILE |
| SCHULTZ, TYLER | ADDRESS ON FILE |
| SCHWAGER, ZACH | ADDRESS ON FILE |
| SCHWARTZ LEVINE PLLC | 7 PENN PLAZA, SUITE 210 NEW YORK NY 10001 |
| SCHWARTZ, ABIGAIL | ADDRESS ON FILE |
| SCHWARTZ, ALEXANDER | ADDRESS ON FILE |
| SCHWARTZ, ALLIE | ADDRESS ON FILE |
| SCHWARZ, DANIELLA | ADDRESS ON FILE |
| SCHWARZCPA | 3400 N CENTRAL EXPY STE 110 RICHARDSON TX 75080-0050 |
| SCHWEIGER, PHILIP | ADDRESS ON FILE |
| SCIABARASI, REBECCA | ADDRESS ON FILE |
| SCLAVOS, MONTANA | ADDRESS ON FILE |
| SCOTIA CAPITAL /CDS (5011) | ATT EVELYN PANDE OR PROXY DEPT SCOTIA PLAZA 40 KING ST W, 23RD FL TORONTO ON |

| Claim Name | Address Information |
|---|---|
| SCOTIA CAPITAL /CDS (5011) | M5H 1H1 CANADA |
| SCOTLAND WRIGHT ASSOCIATES LLC | 1100 PEACHTREE ST NE STE 1750 ATLANTA GA 30309-4517 |
| SCOTT SQUARED LLC | DBA HANDLER REAL ESTATE SERVICES 561 SEVENTH AVENUE 15TH FLOOR NEW YORK NY 10018 |
| SCOTT, BRITTANY | ADDRESS ON FILE |
| SCOTT, JONATHAN | ADDRESS ON FILE |
| SCOTT, LOREAL | ADDRESS ON FILE |
| SCOTT, RAEANN | ADDRESS ON FILE |
| SCOTT, SHAKIRA NAILAH | ADDRESS ON FILE |
| SCOTT, TAYLER | ADDRESS ON FILE |
| SCOTT, ZARIA | ADDRESS ON FILE |
| SCRIBANI, SANTO | ADDRESS ON FILE |
| SCRIPTCLAIM SYSTEMS LLC | 139 E 10TH STREET WAHOO NE 68066 |
| SDL PARTNERS LTD | 2622 COMMERCE ST DALLAS TX 75226-1402 |
| SDL PARTNERS, LTD. | ATTN: PROPERTY MANAGEMENT 2622 COMMERCE STREET DALLAS TX 75226 |
| SDL PARTNERS, LTD. | 2622 COMMERCE STREET DALLAS TX 75226 |
| SEAN LEMCKERT | ADDRESS ON FILE |
| SEAPORT B/C RETAIL OWNER LLC | C/O GOULSTON & STORRS PC 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SEAPORT B/C RETAIL OWNER LLC | C/O WS ASSET MANAGEMENT 33 BOYLSTON STREET, SUITE 3000 CHESTNUT HILL MA 02467 |
| SEAPORT B/C RETAIL OWNER LLC | C/O THE VARIABLE ANNUITY LIFE INSURANCE COMPANY AIG INVESTMENTS 777 S. FIGUERORA STREET, 16TH FLOOR LOS ANGELES CA 90017-5800 |
| SEARCH OFFICE SPACE SOS NORTHAMERICA INC | DBA OFFICE FREEDOM 980 N FEDERAL HWY 110 BOCA RATON FL 33432 |
| SECCHI, ALESSIO | ADDRESS ON FILE |
| SECURE ACCESS DIGITAL SYSTEMS LLC | 38 WEST PARK AVENUE SUITE 400 LONG BEACH NY 11561 |
| SECURITAS SECURITY SERVICES USA INC | 1412 BROADWAY 17TH FLOOR NEW YORK NY 10018 |
| SECURITIES EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET NE WASHINGTON DC 20549 |
| SEETO, EILEEN KAM WAI | ADDRESS ON FILE |
| SEGAL, BARRY DAVID | ADDRESS ON FILE |
| SEGALA, MARISSA | ADDRESS ON FILE |
| SEGMENTIO INC HOLD | 101 SPEAR STREET FLOOR 1 SAN FRANCISCO CA 94105-1580 |
| SEI PRIVATE TST CO (2663) | ATT ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DR OAKS PA 19456 |
| SEIDEN, BENJAMIN | ADDRESS ON FILE |
| SEIFE, REDEATE | ADDRESS ON FILE |
| SEKHON, GURJANT | ADDRESS ON FILE |
| SEKYERE, BISMARK | ADDRESS ON FILE |
| SELENDY GAY ELSBERG PLLC | 1290 AVENUE OF THE AMERICAS 17TH FLOOR NEW YORK NY 10104 |
| SELIG FAMILY HOLDINGS LLC | DBA MARKET HOLDINGS COMAPNY LLC 1000 SECOND AVENUE SUITE 1800 SEATTLE WA 98104 |
| SELIG, KEVIN TROY | ADDRESS ON FILE |
| SELISKAR, JAMES | ADDRESS ON FILE |
| SELLICK, PETER | ADDRESS ON FILE |
| SEMLER BROSSY CONSULTING GROUP | 11755 WILSHIRE BLVD 10TH FLOOR LOS ANGELES CA 90025 |
| SEMRICK, JET | ADDRESS ON FILE |
| SENEVIRATNE, LINIYAKUMARAGE | ADDRESS ON FILE |
| SEPULVEDA, JAVIER | ADDRESS ON FILE |
| SERAFINO, CHRISTOPHER | ADDRESS ON FILE |
| SERBIA, AARON | ADDRESS ON FILE |
| SERIES I A SERIES OF GROUNDSWELL | 30182 STOWE CT EVERGREEN CO 80439-9421 |
| SERRALLES, JORGE JUAN CRUZ | ADDRESS ON FILE |
| SERRANO, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERRANO, PATRICIA AIMEE | ADDRESS ON FILE |
| SERVICE FIRST CLEANING LLC | 1408 N RIVERFRONT BLVD 207 DALLAS TX 75207-3912 |
| SERVICE WEST INC | PO BOX 848814 LOS ANGELES CA 90084-8814 |
| SERVICED OFFICE PARTNERS LIMITED | 54 HOLBORN VIADUCT HIGH HOLBORN MID TOWN LONDON W1 3DV UNITED KINGDOM |
| SESTAK, CHRISTOPHER MATTHEW | ADDRESS ON FILE |
| SETH, APRAJITA | ADDRESS ON FILE |
| SETHI, SAFINA | ADDRESS ON FILE |
| SETO, JACQUELINE | ADDRESS ON FILE |
| SEVILLA, CHRISTOPHER | ADDRESS ON FILE |
| SEWARD, LEAH JEROME | ADDRESS ON FILE |
| SEWRAJ, RAJIV | ADDRESS ON FILE |
| SEXTON, CODY | ADDRESS ON FILE |
| SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SFIII 1111 BROADWAY LLC | 1111 BROADWAY STE 1501 OAKLAND CA 94607-4173 |
| SFIII 1111 BROADWAY, LLC | C/O MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY BARINGS ATTN: REAL ESTATE LOAN SERVICING ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| SFIII 1111 BROADWAY, LLC | C/O JACKSON WALKER L.L.P. 1404 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| SFIII 1111 BROADWAY, LLC | C/O SWIFT REAL ESTATE PARTNERS, LLC 260 CALIFORNIA STREET, SUITE 1001 SAN FRANCISCO CA 94111 |
| SG AMERICAS SECS, LLC (0286) | ATT PAUL MITSAKOS OR PROXY MGR 1221 AV OF THE AMERICAS NEW YORK NY 10020 |
| SH LONE STAR ELECTRIC | 2320 CULLEN ST FORT WORTH TX 76107-1475 |
| SHABANA SULTANI | ADDRESS ON FILE |
| SHACK, CLAUDIA | ADDRESS ON FILE |
| SHAFER, AMANDA | ADDRESS ON FILE |
| SHAFIEI, SHAWN | ADDRESS ON FILE |
| SHAH, HANNAH | ADDRESS ON FILE |
| SHAH, MAULIK | ADDRESS ON FILE |
| SHAH, MILAN | ADDRESS ON FILE |
| SHAH, NAISARGEE | ADDRESS ON FILE |
| SHAH, PARTH | ADDRESS ON FILE |
| SHAH, RIA | ADDRESS ON FILE |
| SHAH, RINKY | ADDRESS ON FILE |
| SHAH, SHEFALEE | ADDRESS ON FILE |
| SHAH, SHESH | ADDRESS ON FILE |
| SHAKERYAN, BRITTANY | ADDRESS ON FILE |
| SHAMI, DANYA | ADDRESS ON FILE |
| SHANKAR, DEEPAK | ADDRESS ON FILE |
| SHANKER, LEELA | ADDRESS ON FILE |
| SHANNON ONEILL | ADDRESS ON FILE |
| SHANNON, ANITA M | ADDRESS ON FILE |
| SHAPE BRENTWOOD LP, BRENTWOOD | TOWNCENTRE LP AND 0862223 B.C. LTD SHAPE PROPERTIES CORP 2020 1 BENTALL CNT 505 BURRARD ST BX 206 VANCOUVER BC V7X 1M6 CANADA |
| SHARE LOCAL MEDIA INC | 85 BROAD ST 9TH FLOOR NEW YORK NY 10004 |
| SHAREBITE INC | 205 HUDSON STREET 7TH FLOOR NEW YORK NY 10013 |
| SHAREEF, AHMAD | ADDRESS ON FILE |
| SHAREWORKS | MORGAN STANLEY SMITH BARNEY LLC |
| SHARMA, DHRUV | ADDRESS ON FILE |
| SHARMA, RAASHI | ADDRESS ON FILE |
| SHARMAN, ISAAC | ADDRESS ON FILE |
| SHARP, NIKEYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARP, RACHEL | ADDRESS ON FILE |
| SHARPE, ALEXANDER JOHN | ADDRESS ON FILE |
| SHATZ, NADAV | ADDRESS ON FILE |
| SHAW BUSINESS | CO ROGERS COMMUNICATIONS 333 BLOOR ST E TORONTO ON M4W 1G9 CANADA |
| SHAW BUSINESS | PO BOX 1607 STATION M CALGARY AB T2P 2L7 CANADA |
| SHAW CABLE | CO ROGERS COMMUNICATIONS 333 BLOOR ST E TORONTO ON M4W 1G9 CANADA |
| SHAW CABLE | PO BOX 2468 STN MAIN CALGARY AB T2P 4Y2 CANADA |
| SHAW CONTRACT FLOORING SERVICES INC | DBA SPECTRA CONTRACT FLOORING PO BOX 208408 MAIL DROP 220 DALLAS TX 75320-8408 |
| SHAW, BARRY | ADDRESS ON FILE |
| SHAW, SOWANDE OMARI | ADDRESS ON FILE |
| SHB REAL ESTATE LTD | 14 NEWBURGH STREET LONDON W1F 7RT UNITED KINGDOM |
| SHCHEPAKINA, VICTORIA | ADDRESS ON FILE |
| SHEA, REMINGTON | ADDRESS ON FILE |
| SHEA, SAMANTHA | ADDRESS ON FILE |
| SHEE, SANDY | ADDRESS ON FILE |
| SHEFET, LEETAL | ADDRESS ON FILE |
| SHEIN, HAREL | ADDRESS ON FILE |
| SHELEY, HALL & WILLIAMS, PC | 303 PEACHTREE STREET, N.E., SUITE 4440 ATLANTA GA 30308 |
| SHELTON, TYLER | ADDRESS ON FILE |
| SHEN, FENG | ADDRESS ON FILE |
| SHEN, MICHELLE | ADDRESS ON FILE |
| SHEN, YUAN | ADDRESS ON FILE |
| SHENG, JENNIFER | ADDRESS ON FILE |
| SHEPPARD, RYAN | ADDRESS ON FILE |
| SHERADEN, ADAM | ADDRESS ON FILE |
| SHERIN AND LODGEN LLP | 101 FEDERAL STREET BOSTON MA 02110 |
| SHERMAN, EVAN | ADDRESS ON FILE |
| SHERPA VENTURES FUND II | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| SHERROD, ROSEANNA | ADDRESS ON FILE |
| SHERVAN, BRITTANY | ADDRESS ON FILE |
| SHETH, ARPIT | ADDRESS ON FILE |
| SHETTY, JYOTHI | ADDRESS ON FILE |
| SHI, CARY | ADDRESS ON FILE |
| SHI, PAUL | ADDRESS ON FILE |
| SHIELDS, TRAVIS | ADDRESS ON FILE |
| SHIMAMOTO, JAMIE | ADDRESS ON FILE |
| SHIMOMURA, KRYSTA | ADDRESS ON FILE |
| SHIMONOV, DOR | ADDRESS ON FILE |
| SHIN, DANNY | ADDRESS ON FILE |
| SHIN, YERA | ADDRESS ON FILE |
| SHIPMAN, GREY | ADDRESS ON FILE |
| SHIYA, NICHOLAS ALBERT | ADDRESS ON FILE |
| SHOAFFBEMBRY, JACKSON | ADDRESS ON FILE |
| SHOEMAKER, STEVEN ALEXANDER | ADDRESS ON FILE |
| SHOER, ALEXANDER | ADDRESS ON FILE |
| SHOOKHARDY BACON LLP | 2555 GRAND BLVD KANSAS CITY MO 64108 |
| SHORTS, ALEXANDRIA | ADDRESS ON FILE |
| SHORTT, LAUREN | ADDRESS ON FILE |
| SHOW YOUR LOGO | 422 TREASURE DR OSWEGO IL 60543-7936 |

| Claim Name | Address Information |
|---|---|
| SHRIDER, PHILLIP STEPHEN | ADDRESS ON FILE |
| SHROPSHIRE, JALEN | ADDRESS ON FILE |
| SHROPSHIRE, XAVIER | ADDRESS ON FILE |
| SHU, JUSTIN | ADDRESS ON FILE |
| SHUBERT, SPENCER | ADDRESS ON FILE |
| SHUKLA, POONAM | ADDRESS ON FILE |
| SHULL, SARA | ADDRESS ON FILE |
| SHUM, ANITA | ADDRESS ON FILE |
| SHURTS, DYLAN | ADDRESS ON FILE |
| SHYR, LANCE | ADDRESS ON FILE |
| SIAN, LAURIE ANN | ADDRESS ON FILE |
| SIANOSYAN, INNA | ADDRESS ON FILE |
| SIAO, CHLOE | ADDRESS ON FILE |
| SIDEMAN BANCROFT LLP | 1 EMBARCADERO CTR STE 2200 SAN FRANCISCO CA 94111-3711 |
| SIDNEY LEE WELDING SUPPLY INC | DBA EASY CO2 PO BOX 429 HAMPTON GA 30228 |
| SIEGAL, MATTHEW H | ADDRESS ON FILE |
| SIEGEL, SEAN | ADDRESS ON FILE |
| SIEGEL, ZACHARY | ADDRESS ON FILE |
| SIEGELSON, ZACHARY | ADDRESS ON FILE |
| SIEGMANN, PETER | ADDRESS ON FILE |
| SIEK, JORDAN | ADDRESS ON FILE |
| SIEMENS INDUSTRY INC | PO BOX 2134 CAROL STREAM IL 60132 |
| SIERRA LOVELAND-POPE | ADDRESS ON FILE |
| SIERRA MICROPRODUCTS INC | 506 30TH STREET 4 ANACORTES WA 98221 |
| SIGMA INTERNATIONAL FZC | A1427AJMAN FREE ZONE AJMAN 6242 UAE |
| SIGNAL MEDIA INTELLIGENCE INC | 440 PARK AVE S FL 14 NEW YORK NY 10016-8012 |
| SIGNAL STARS GOV LLC | 1302 WAUGH DRIVE NUM 209 HOUSTON TX 77019 |
| SIGNET CREST INC | 13791 E RICE PL STE 109 AURORA CO 80015-1079 |
| SIGNTECH ELECTRICAL ADVERTISING INC | 4444 FEDERAL BLVD SAN DIEGO CA 92102 |
| SILBERBERG, NICOLE | ADDRESS ON FILE |
| SILBERMAN, BLAZE | ADDRESS ON FILE |
| SILICON SLOPES | 2600 EXECUTIVE PKWY STE 140 LEHI UT 84043-3988 |
| SILVA, DONTERRIUS | ADDRESS ON FILE |
| SILVA, FEDERICO | ADDRESS ON FILE |
| SILVA, HORACIO | ADDRESS ON FILE |
| SILVA, JENNIFER | ADDRESS ON FILE |
| SILVA, OSCAR | ADDRESS ON FILE |
| SILVA, PEDRO HENRIQUE LOURENCO CONTIN | ADDRESS ON FILE |
| SILVER, REBECCA | ADDRESS ON FILE |
| SILVERBERG, JORDAN | ADDRESS ON FILE |
| SILVERIP COMMUNICATIONS | 2241 S WABASH AVE CHICAGO IL 60616 |
| SILVERMAN, JONATHAN JASON | ADDRESS ON FILE |
| SILVERSTEIN, DAVID BRYAN | ADDRESS ON FILE |
| SILVERTECH VENTURES II LLC | 7 WORLD TRADE CTR 250 GREENWICH STREET FL 10 NEW YORK NY 10007-2140 |
| SILVERTECH VENTURES LLC | 7 WORLD TRADE CTR 250 GREENWICH STREET 38TH NEW YORK NY 10007-2140 |
| SILVEY, RICA | ADDRESS ON FILE |
| SIM, DANIEL KYUIN | ADDRESS ON FILE |
| SIMMONS, DEAN | ADDRESS ON FILE |
| SIMON DATA INC | 821 BROADWAY FL 4 NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| SIMON MELIZA | ADDRESS ON FILE |
| SIMON SCHUSTER INC | 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIMON, CERRA | ADDRESS ON FILE |
| SIMONEAUX, MALLORIE | ADDRESS ON FILE |
| SIMONIS, ABBY | ADDRESS ON FILE |
| SIMPLELEGAL INC | 144 S WHISMAN RD SUITE F MOUNTAIN VIEW CA 94041 |
| SIMPSON, BROOKE | ADDRESS ON FILE |
| SIMSON, ELAINE | ADDRESS ON FILE |
| SIMUNOVIC, DUNJA | ADDRESS ON FILE |
| SIN, STEPHANIE | ADDRESS ON FILE |
| SINCLAIR, JAMIE | ADDRESS ON FILE |
| SINCLAIR, KATELYN | ADDRESS ON FILE |
| SINCLAIR, OLIVIA | ADDRESS ON FILE |
| SINGER, CHAD | ADDRESS ON FILE |
| SINGER, DEVIN C | ADDRESS ON FILE |
| SINGH, CINDI | ADDRESS ON FILE |
| SINGH, GURWINDER | ADDRESS ON FILE |
| SINGH, JUSTIN | ADDRESS ON FILE |
| SINGH, PRABHDEEP | ADDRESS ON FILE |
| SINGH, SAMANTHA | ADDRESS ON FILE |
| SINGLETON, TERRELL | ADDRESS ON FILE |
| SINKOVEC, JAKE | ADDRESS ON FILE |
| SIO, JEANPAUL | ADDRESS ON FILE |
| SIPIN, AJ | ADDRESS ON FILE |
| SIPRAGA, JOSIPA | ADDRESS ON FILE |
| SISON, CATHERINE | ADDRESS ON FILE |
| SITE SELECTION GROUP LLC | 8300 DOULGAS AVE DALLAS TX 75225 |
| SITECH ENVIRONMENTAL CORP | 3801 NW 92ND AVENUE COOPER CITY FL 33024 |
| SITECOMPLI LLC DBA SITECOMPLI | PO BOX 844593 BOSTON MA 02284-4593 |
| SITEHANDS INC | 615 S COLLEGE ST SUITE 700 CHARLOTTE NC 28202 |
| SITHIAN, SHAIRA | ADDRESS ON FILE |
| SITU, HENRY | ADDRESS ON FILE |
| SIVIN, DAVID | ADDRESS ON FILE |
| SIX STREET LABS INC | 1222 6TH ST SANTA MONICA CA 90401-1602 |
| SIXTH STREET TOWER, LLC | C/O GOLDMAN SACHS ATTN: ASSET MANAGER-CHASE TOWER(AUSTIN) 6011 CONNECTION DRIVE IRVING TX 75039 |
| SIXTH STREET TOWER, LLC | C/O LINCOLN PROPERTY COMPANY ATTN: SENIOR PROPERTY MANAGER 201 W. FIFTH STREET, SUITE 1200 AUSTIN TX 78701 |
| SIZEMORE, NICOLE | ADDRESS ON FILE |
| SJOGREEN, GUSTAV | ADDRESS ON FILE |
| SK COMMERCIAL REALTY | 900 CIRCLE 75 PKWY SE STE 720 ATLANTA GA 30339-3084 |
| SKADDEN ARPS SLATE MEAGHER FLOM LLP | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| SKOUFALOS, CASSANDRA | ADDRESS ON FILE |
| SKYLER VENTURES CORP | FLEMMING HOUSE WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS |
| SKYWIRE NETWORKS | PO BOX 189112 BROOKLYN NY 11218 |
| SKYWIRE NETWORKS | CO XCHANGE TELECOM 3611 14TH AVE SUITE 550 BROOKLYN NY 11218 |
| SLACK TECHNOLOGIES INC | 500 HOWARD STREET SAN FRANCISCO CA 94105 |
| SLATKY, JACQUELINE | ADDRESS ON FILE |
| SLAVITT, HALEY R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SLEADD, ALYSSA | ADDRESS ON FILE |
| SLOMAN, BROOKE | ADDRESS ON FILE |
| SLOPEY, LISA | ADDRESS ON FILE |
| SM CAMPUS LLC | 3000 OLYMPIC BLVD SUITE 1480 SANTA MONICA CA 90404 |
| SMALL BUSINESS EXPO LLC | 110 E BROWARD BLVD STE 1700 FORT LAUDERDALE FL 33301-3500 |
| SMALL, MARC ANTHONY | ADDRESS ON FILE |
| SMALL, TIFFANY | ADDRESS ON FILE |
| SMALLS, TYRELL | ADDRESS ON FILE |
| SMALLWOOD, MARJORIE | ADDRESS ON FILE |
| SMART BIGGAR LP | 55 METCALFE STREET SUITE 900 ONTARIO OTTAWA K1P 6L5 CANADA |
| SMART CHOICE CLEANING INC | 7631 FULLERTON ROAD SPRINGFIELD VA 22153 |
| SMART MOVE LLC | 800 N HIGH ST COLUMBUS OH 43215-1430 |
| SMARTLING INC | 1375 BROADWAY 14 FL NEW YORK NY 10018 |
| SMARTSHEET INC | 500 108TH AVE NE SUITE 200 BELLEVUE WA 98004-5580 |
| SMILEONMYMAC LLC DBA SMILE | 350 BAY ST SUITE 100 PMB 278 SAN FRANCISCO CA 94133 |
| SMILES, WILLIAM | ADDRESS ON FILE |
| SMITH, ANDRE | ADDRESS ON FILE |
| SMITH, BENJAMIN | ADDRESS ON FILE |
| SMITH, BETHANY | ADDRESS ON FILE |
| SMITH, BRITTNEY | ADDRESS ON FILE |
| SMITH, CHRISTOPHER | ADDRESS ON FILE |
| SMITH, DOUG | ADDRESS ON FILE |
| SMITH, ELISE | ADDRESS ON FILE |
| SMITH, GILLIN | ADDRESS ON FILE |
| SMITH, HANNAH | ADDRESS ON FILE |
| SMITH, JACLYN | ADDRESS ON FILE |
| SMITH, JACQUELINE | ADDRESS ON FILE |
| SMITH, JASON | ADDRESS ON FILE |
| SMITH, KAITLYN | ADDRESS ON FILE |
| SMITH, KATHLEEN | ADDRESS ON FILE |
| SMITH, KIMBERLY | ADDRESS ON FILE |
| SMITH, LINDSEY | ADDRESS ON FILE |
| SMITH, NOAH | ADDRESS ON FILE |
| SMITH, PAMELA | ADDRESS ON FILE |
| SMITH, ROBERT MATTHEW | ADDRESS ON FILE |
| SMITH, RUKIYE | ADDRESS ON FILE |
| SMITH, SEAN | ADDRESS ON FILE |
| SMITH, SHANNON | ADDRESS ON FILE |
| SML 350 LINCOLN INC | 666 BROADWAY 2ND FLOOR NEW YORK NY 10012 |
| SMM FACILITIES INC | 2580 WYANDOTTE STREET STE B MOUNTAIN VIEW CA 94043 |
| SMYRNIOS, DIMITRIOS | ADDRESS ON FILE |
| SMYTH, KEVIN | ADDRESS ON FILE |
| SNAPWIRE MEDIA INC | 3905 STATE STREET STE 7510 SANTA BARBARA CA 93105 |
| SNGUON, CAMERON | ADDRESS ON FILE |
| SNIDER, ZAKERY | ADDRESS ON FILE |
| SNODGRESS, KAYDEE | ADDRESS ON FILE |
| SNOEYINK, HANNAH | ADDRESS ON FILE |
| SNYDER VINE OWNER LLC | 5757 WILSHIRE BOULEVARD PH 30 LOS ANGELES CA 90036 |
| SNYDER, MARGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SO, JAMIE | ADDRESS ON FILE |
| SOBEL, ASHLEY | ADDRESS ON FILE |
| SOCIALSIGNIN INC | 248 ROUTE 25A SUITE 24 EAST SETAUKET NY 11733 |
| SOCIETE IMMOBILIERE CAMONT INC | C/O IVANHOE CAMBRIDGE INC 1001 SQ VICTORIA EDIFICE JACQUES-PARIZEAU # C-500 MONTREAL QC H2Z 0A4 CANADA |
| SOCIETE IMMOBILIERE CAMONT INC | 1001, VICTORIA SQUARE, SUITE C-500 MONTREAL QC H2Z 2B5 CANADA |
| SOCIETE IMMOBILIERE CAMONT INC | C/O IVANHOE CAMBRIDGE 1 PLACE VILLE MARIE, BUREAU 2070 MONTREAL QC H3B 4M7 CANADA |
| SOF-DEARBORN, L.P. | C/O STARWOOD CAPITAL GROUP ATTN: GENERAL COUNSEL 591 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| SOF-DEARBORN, L.P. | C/O STARWOOD CAPITAL GROUP 1255 23RD STREET NW, SUITE 675 WASHINGTON DC 20037 |
| SOF-DEARBORN, L.P. | C/O WHITE & CASE LLP 111 SOUTH WACKER DRIVE, 51ST FLOOR CHICAGO IL 60606 |
| SOF-DEARBORN, L.P. | C/O WHITE & CASE LLP 900 N. MICHIGAN AVENUE, SUITE 1000 CHICAGO IL 60611 |
| SOF-XI PCT SINGLE TOWER OWNER, L.L.C. | C/O CUSHMAN & WAKEFIELD |
| SOF-XI PCT SINGLE TOWER OWNER, L.L.C. | C/O STARWOOD CAPITAL GROUP ATTN: GENERAL COUNSEL 591 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| SOF-XI PCT SINGLE TOWER OWNER, L.L.C. | C/O MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS LLC 1585 BROADWAY, 25TH FLOOR NEW YORK NY 10036 |
| SOF-XI PCT SINGLE TOWER OWNER, L.L.C. | C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| SOF-XI PCT SINGLE TOWER OWNER, L.L.C. | C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP ATTN: JOHN M. TIPTON 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| SOF-XI PCT SINGLE TOWER OWNER, L.L.C. | C/O SOF-XI PCT SINGLE TOWER OWNER, LLC ARTISAN VENTURES LLC 2415 MAIN STREET SANTA MONICA CA 90405 |
| SOF-XI PCT SINGLE TOWER OWNER, L.L.C. | C/O SOF-XI PCT SINGLE TOWER OWNER, LLC ARTISAN VENTURES LLC ATTN: COLLIN KOMAE 2415 MAIN STREET SANTA MONICA CA 90405 |
| SOF-XI PCT SINGLE TOWER OWNER, L.L.C. | C/O STARWOOD CAPITAL GROUP 100 PINE STREET, SUITE 3000 SAN FRANCISCO CA 94111 |
| SOF-XI PCT SINGLE TOWER OWNER, L.L.C. | C/O STARWOOD CAPITAL GROUP ATTN: ANDREW WONG 100 PINE STREET, SUITE 3000 SAN FRANCISCO CA 94111 |
| SOFTBANK CAPITAL TECHNOLOGY | 1 SENECA TOWER STE 2400 BUFFALO NY 14203-2843 |
| SOFTBANK GROUP CORP | 1-7-1 KAIGAN TOKYO MINATO-KU 105-7537 JAPAN |
| SOFX WW HOLDINGS LP | 591 W PUTNAM AVE GREENWICH CT 06830-6005 |
| SOFXI PCT SINGLE TOWER ULT MEZZ HLD LLC | DBA SOFXI PCT SINGLE TOWER OWNER LLC 1601 WASHINGTON AVENUE SUITE 800 MIAMI BEACH FL 33139 |
| SOFXI WW HOLDINGS LP | 591 W PUTNAM AVE GREENWICH CT 06830-6005 |
| SOHO AOA OWNER LLC | STELLAR MANAGEMENT 44 W. 28TH STREET 6TH FLOOR NEW YORK NY 10001 |
| SOHO AOA OWNER LLC | 44 W 28TH STREET 6TH FLOOR NEW YORK NY 10001 |
| SOHONET INC | 4065 GLENCOE AVE SUITE 102 MARINA DEL REY CA 90292 |
| SOHONET INC | DEPT LA 24489 PASADENA CA 91185-4489 |
| SOKOLOV, MYKOLA | ADDRESS ON FILE |
| SOLA, ANDREA | ADDRESS ON FILE |
| SOLDAN, THERESA | ADDRESS ON FILE |
| SOLITO, MATTHEW | ADDRESS ON FILE |
| SOLOMON SALTSMAN JAMIESON | 426 CULVER BLVD PLAYA DEL REY CA 90293-7706 |
| SOLOMON, BROOKE | ADDRESS ON FILE |
| SOLOMON, CHARLIE | ADDRESS ON FILE |
| SOLOW, DAVID | ADDRESS ON FILE |
| SOLOWAY SCHWARTZ LLC | ONE BOSTON PLACE SUITE 2600 BOSTON MA 02108-4407 |
| SOLTAN, JONNIE J | ADDRESS ON FILE |
| SOMERA ROAD - 1100 MAIN STREET, LLC | C/O COUZENS HALL ADVISORS, LLC 105 EAST 34TH STREET, SUITE 154 NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| SOMERA ROAD – 1100 MAIN STREET, LLC | C/O DAVIS & GILBERT LLP 1740 BROADWAY NEW YORK NY 10019 |
| SOMERA ROAD – 1100 MAIN STREET, LLC | C/O SCHULTE ROTH & ZABEL LLP ATTN: JULIAN M. WISE 919 THIRD AVENUE NEW YORK NY 10022 |
| SOMERA ROAD – 1100 MAIN STREET, LLC | C/O SOMERA ROAD INC., 130 WEST 42ND STREET, 22ND FLOOR NEW YORK NY 10036 |
| SOMERA ROAD – 1100 MAIN STREET, LLC | C/O TPG RE FINANCE TRUST 1, LTD. TPG RE FINANCE TRUST, INC. ATTN: TRT 888 SEVENTH AVE 35TH FL NEW YORK NY 10106 |
| SOMERA ROAD – 1100 MAIN STREET, LLC | C/O SITUS ASSET MANAGEMENT ATTN: JIM MURPHY 6 CONCOURSE PARKWAY, SUITE 3000 ATLANTA GA 30328 |
| SOMERA ROAD – 1100 MAIN STREET, LLC | C/O SITUS ASSET MANAGEMENT ATTN: TYPHANI PHILLIPS 5065 WESTHEIMER, SUITE 700E HOUSTON TX 77056 |
| SOMERA ROAD 1100 MAIN STREET LLC | PO BOX 1306 MISSION CITY KS 66201 |
| SOMMER, LINDSAY BLAKE | ADDRESS ON FILE |
| SOMPO AMERICA INSURANCE COMPANY | ATTN LEGAL DEPARTMENT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10022 |
| SOMROW, ZAINUL | ADDRESS ON FILE |
| SONG, ELIZABETH | ADDRESS ON FILE |
| SONG, KEVIN | ADDRESS ON FILE |
| SONG, KEVIN | ADDRESS ON FILE |
| SONG, XUAN | ADDRESS ON FILE |
| SONI, RICHARD JOHN | ADDRESS ON FILE |
| SONNTAG, STEPHEN | ADDRESS ON FILE |
| SOOKRAM, ROBERTA | ADDRESS ON FILE |
| SOPHIA CARDOSO MARTINS | ADDRESS ON FILE |
| SOPHIE DONMEZ | ADDRESS ON FILE |
| SORENSEN, ADAM | ADDRESS ON FILE |
| SORENSEN, SOMMER | ADDRESS ON FILE |
| SORIANO, DAISY | ADDRESS ON FILE |
| SORIANO, ELSA | ADDRESS ON FILE |
| SORKIN, LAUREN | ADDRESS ON FILE |
| SOTO, DANIELA | ADDRESS ON FILE |
| SOTO, MANUEL BECERRA | ADDRESS ON FILE |
| SOUND KOMBUCHA LLC | DBA PUGET SOUND KOMBUCHA CO 4418 29TH AVE W SEATTLE WA 98199 |
| SOUND MOVES LOGISTICS INC | 1002 LITITZ PIKE STE 238 LITITZ PA 17543-9328 |
| SOUSANES, DANIELLE | ADDRESS ON FILE |
| SOUTH CAROLINA STATE TREASURY | UNCLAIMED PROPERTY PROGRAM 1200 SENATE ST, ROOM 214 COLUMBIA SC 29201 |
| SOUTH COAST PLAZA | PO BOX 54876 LOS ANGELES CA 90074-4876 |
| SOUTH DAKOTA STATE TREASURY | UNCLAIMED PROPERTY DIVISION SD STATE TREASURER 500 E CAPITOL AVE, STE 212 PIERRE SD 57501-5070 |
| SOUTH EAST INSTALLATIONS LTD | 67 B ALDERVALE COTTAGES CROWBOROUGH TN63BU UNITED KINGDOM |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 1801 S ATLANTIC BLVD MONTEREY PARK CA 91756 |
| SOUTHSOURCE ADVISORS LLC DBA SOUTHSOURCE | 1427 MAYSON STREET NE ATLANTA GA 30324 |
| SOUTHWEST GAS | 8360 S DURANGO DR LAS VEGAS NV 89113 |
| SOUTHWEST GAS | PO BOX 24531 OAKLAND CA 94623-1531 |
| SOUZA, BRENDA | ADDRESS ON FILE |
| SP PLUS SP DBA STANDARD PARKING | 3470 WILSHIRE BLVD SUITE 400 LOS ANGELES CA 90010 |
| SPACECON SPECIALTY CONTRACTORS LLC | 3888 MALLOW RD COLORADO SPRINGS CO 80907-4455 |
| SPADER, BRET | ADDRESS ON FILE |
| SPANIEL, TAYLOR | ADDRESS ON FILE |
| SPANO, TRAVIS | ADDRESS ON FILE |
| SPARKLIGHT | 210 E EARLL DRIVE PHOENIX AZ 85012 |

| Claim Name | Address Information |
| --- | --- |
| SPARKLIGHT | PO BOX 78000 PHOENIX AZ 85062-8000 |
| SPASEVSKI, KRISSY | ADDRESS ON FILE |
| SPAULDING AND SLYE INVESTMENTS | ATTN: ASSET MANAGER ONE POST OFFICE SQUARE, 26TH FLOOR BOSTON MA 02109 |
| SPAWGLASS CONTRACTORS INC | 1111 SMITH ROAD AUSTIN TX 78721 |
| SPECCLEAN LLC | 4 SAND CUT ROAD UNIT 6 BROOKFIELD CT 06804 |
| SPECIALTY COFFEES OF DALLAS LLC | 1601 VALWOOD PKWY STE 100 CARROLLTON TX 75006-8376 |
| SPECIALTY LIGHTING GROUP LLC | 74 PICKERING STREET PORTLAND CT 06480 |
| SPECTORGROUP | 220 CROSSWAYS PARK DR W WOODBURY NY 11797-2052 |
| SPECTRIO LLC | 7624 BALD CYPRESS PLACE TAMPA FL 33614 |
| SPECTRUM BUSINESS | 400 WASHINGTON BLVD STAMFORD CT 06902 |
| SPECTRUM BUSINESS | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| SPEIGHT, KEVIN | ADDRESS ON FILE |
| SPELLINGS, RITA | ADDRESS ON FILE |
| SPENCE, ALEX | ADDRESS ON FILE |
| SPENCER SINCLAIR | ADDRESS ON FILE |
| SPERBER DENENBERG & KAHAN, P.C. | ATTN: ATTORNEYS 48 WEST 37TH STREET, 16TH FLOOR NEW YORK NY 10018 |
| SPHERIENS ASSOCIAZIONE PROFESSIONALE | PIAZZA DELLA LIBERTA FIRENZE 50129 ITALY |
| SPIELBERG, WILLIAM | ADDRESS ON FILE |
| SPINA COMPANY LLC | 2220 FAIRMOUNT AVE PHILADELPHIA PA 19130-2617 |
| SPLAVIA LTD | 23 KENNEDY AVE GLOBE HOUSE 4TH FLOOR NICOSIA 1075 CYPRUS |
| SPLIT SOFTWARE INC | 2317 BROADWAY STREET FL3 REDWOOD CITY CA 94063 |
| SPODEN, ROBERT | ADDRESS ON FILE |
| SPONSORUNITED INC | DEPARTMENT 1490 PO BOX 986500 BOSTON MA 02298-6500 |
| SPRINGFIELD CAPITAL MANAGEMENT LLC | 205 HUDSON ST NEW YORK NY 10013-1803 |
| SPRINTCUBE PRIVATE LIMITED | B608 GANESH GLORY 11 JAGATPUR OFF S G HIGHWAY NEAR BSNL OFFICE GUJARAT AHMEDABAD 382481 INDIA |
| SPROUT LABS INC | 103 NORTH 10TH STREET APT 5E BROOKLYN NY 11249 |
| SPROUT SOCIAL INC | 131 S DEARBORN ST STE 700 CHICAGO IL 60603-5569 |
| SPROWLES, MATTHEW | ADDRESS ON FILE |
| SRI ELEVEN MINNEAPOLIS 225 LLC | C/O ASB CAPITAL MANAGEMENT, LLC 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA MD 20814 |
| SRI ELEVEN MINNEAPOLIS 225 LLC | C/O MINNEAPOLIS 225 HOLDINGS, LLC ATTN: ASB CAPITAL MANAGEMENT, LLC 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA MD 20814 |
| SRI ELEVEN MINNEAPOLIS 225 LLC | C/O MINNEAPOLIS 225 HOLDINGS, LLC ASB CAPITAL MANAGEMENT ATTN: ASSET 225 SOUTH SIXTH 7501 WISCONSIN AVENUE BETHESDA MD 20814 |
| SRI ELEVEN MINNEAPOLIS 225 LLC | 225 SOUTH SIXTH STREET, SUITE 250 MINNEAPOLIS MN 55402 |
| SRI ELEVEN MINNEAPOLIS 225 LLC | C/O MINNEAPOLIS 225 HOLDINGS, LLC RYAN COMPANIES US, INC ATTN: PROPERTY 225 SOUTH SIXTH STREET, SUITE 1200 MINNEAPOLIS MN 55402 |
| SRI ELEVEN MINNEAPOLIS 225 LLC | DEPT CH 10971 PELATINE IL 60055-0971 |
| SRI ELEVEN MINNEAPOLIS 225 LLC | DEPT CH 10971 PALATINE IL 60055-0971 |
| SRIKANTH, SHREYA | ADDRESS ON FILE |
| SRIVASTAVA, AARUSHI | ADDRESS ON FILE |
| SROKOSZ, NICOLE | ADDRESS ON FILE |
| SRS ACQUIOM HOLDINGS INC & SUBSIDIARIES | DBA SRS ACQUIOM HOLDINGS LLC 950 17TH STREET SUITE 1400 DENVER CO 80202 |
| ST FRANK COFFEE LLC | DBA SAINT FRANK COFFEE 2211 VAN NESS AVE APT 203 SAN FRANCISCO CA 94109 |
| STACY, BRIANNA | ADDRESS ON FILE |
| STAHLMANN, OLIVER | ADDRESS ON FILE |
| STALEY, CHRISTOPHER BENTLEY | ADDRESS ON FILE |
| STANCO, BRIAN | ADDRESS ON FILE |
| STANDARD POORS FINANCIAL SERVICES LLC | DBA SP GLOBAL RATINGS 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| STAPLES CANADA | BUILDING OPENINGS PROCUREMENT |
| STAPLES CANADA | COMMUNITY GENERAL WEWORK |
| STAPLES INC | DBA STAPLES CONTRACT COMMERCIAL LLC |
| STAPLES INC | DBA STAPLES BUSINESS ADVANTAGE PO BOX 95230 CHICAGO IL 60694-5230 |
| STAPLES PROMOTIONAL PRODUCTS | 7500 W 110TH ST OVERLAND PARK KS 66210-2372 |
| STAPLES US FOR CANADA | VIA NEGOTIATUS MUGSCUPS ONLY |
| STAPLETON, HANNAH | ADDRESS ON FILE |
| STAR ELECTRIC INC | 920 E ORANGETHORPE AVE E ANAHEIM CA 92801 |
| STARBOARD COMMERCIAL BROKERAGE INC | 49 POWELL ST FL 4 SAN FRANCISCO CA 94102-2854 |
| STARCOM WORLDWIDE INC | 35 W WACKER DRIVE CHICAGO IL 60601 |
| STARER, ALLISON | ADDRESS ON FILE |
| STARK, STACEY FOLTZ | ADDRESS ON FILE |
| STARR, NICHOLAS WARD | ADDRESS ON FILE |
| STARR, SUMMER | ADDRESS ON FILE |
| STARSHIP BAGEL LLC | 15400 KNOLL TRAIL DR STE 201 DALLAS TX 75248-7088 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF DELAWARE | ATTN THE DELAWARE DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM PO BOX 150 HONOLULU HI 96810 |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19013 SPRINGFIELD IL 62794-9013 |
| STATE OF NEW HAMPSHIRE TREASURY | UNCLAIMED PROPERTY DIVISION 25 CAPITOL ST, ROOM 121 CONCORD NH 03301 |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION PO BOX 214 TRENTON NJ 08635-0214 |
| STATE OF OHIO | ATTN OHIO DEPARTMENT OF TAXATION PO BOX 182101 COLUMBUS OH 43218-2101 |
| STATE OF RHODE ISLAND | OFFICE OF THE GENERAL TREASURER 50 SERVICE AVE WARWICK RI 02886 |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION PO BOX 190693 NASHVILLE TN 32719-0693 |
| STATE OF VERMONT | OFFICE OF THE STATE TREASURER 109 STATE ST, 4TH FL MONTPELIER VT 05609-6200 |
| STATE OF WASHINGTON DEPT OF REVENUE | ATTN STATE OF WASHINGTON BUSINESS LICENSING SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| STATE ST (997,2399,2678,2950) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STATE STREET BANK AND TRUST COMPANY | EMAIL PROXY CONTACT 1776 HERITAGE DR NORTH QUINCY MA 02169 |
| STATE TREASURER OF IOWA | UNCLAIMED PROPERTY COMPLIANCE GREATER IOWA TREASURE HUNT; LUCAS STATE OFFICE BLDG, 321 E 12TH ST, 1ST FL DES MOINES IA 50319 |
| STATION COLD BREW COFFEE CO INC | DBA CRAFT ON DRAFT |
| STAUB, DANIEL | ADDRESS ON FILE |
| STEARNS, DAVID | ADDRESS ON FILE |
| STEARNS, SOLOMON | ADDRESS ON FILE |
| STECEWICZ, ALEXA | ADDRESS ON FILE |
| STECKLE, ELISABETH | ADDRESS ON FILE |
| STEELCASE INC | 901 44TH ST SE GRAND RAPIDS MI 49508-7594 |
| STEELE GROUP LLC DBA STEELE GROUP | 7 WAGON WHEEL ROAD WINCHESTER MA 01890 |
| STEELE, JERROD | ADDRESS ON FILE |
| STEIGELMAN, JOEY | ADDRESS ON FILE |
| STEIN, ISAAC | ADDRESS ON FILE |
| STEIN, TAMAR | ADDRESS ON FILE |
| STEINER, CROSBY | ADDRESS ON FILE |
| STEINER, JULIA | ADDRESS ON FILE |
| STEINHAUSER, ROBERT | ADDRESS ON FILE |
| STEINWAY MOVING AND STORAGE INC | 156 HINSDALE ST BROOKLYN NY 11207 |
| STELLINGSHERTZBERG, NIKI | ADDRESS ON FILE |
| STELSE, KALI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STELZMAN, JESSICA | ADDRESS ON FILE |
| STENNETT, ANTOINE | ADDRESS ON FILE |
| STEPANIAN, JULIA | ADDRESS ON FILE |
| STEPHEN ROBERTS JERSEY LIMITED | GOURAY LODGE MONT DU GOURAY GROUVILLE JE3 9GH JERSEY |
| STEPHENS, BRYAN | ADDRESS ON FILE |
| STERICYCLE INC | 2355 WAUKEGAN RD BANNOCKBURN IL 60015-1586 |
| STERLACCI, LARA | ADDRESS ON FILE |
| STERN, COLE | ADDRESS ON FILE |
| STERN, DAVID | ADDRESS ON FILE |
| STERN, DOV | ADDRESS ON FILE |
| STERN, LAURA | ADDRESS ON FILE |
| STEVENS, BRENNA | ADDRESS ON FILE |
| STEVENS, GRETCHEN | ADDRESS ON FILE |
| STEVENS, RACHEL | ADDRESS ON FILE |
| STEVENS, RANDEE | ADDRESS ON FILE |
| STEWART, ALISON | ADDRESS ON FILE |
| STEWART, JAMES GERMAN | ADDRESS ON FILE |
| STEWART, JOSEPH | ADDRESS ON FILE |
| STEWART, KENYA | ADDRESS ON FILE |
| STIFEL NICOLAUS & CO. (0793) | ATT CHRIS WIEGAND/PROXY DEPT C/O MEDIANT COMM. 501 N. BROADWAY ST. LOUIS MO 63102 |
| STILES, DAVID | ADDRESS ON FILE |
| STILLMAN, ANN | ADDRESS ON FILE |
| STITZEL, ANDREA | ADDRESS ON FILE |
| STOBO, CALEB | ADDRESS ON FILE |
| STOCCHE FORBES FILIZZOLA CLAPIS PASSARO | E MEYER SOCIEDADE DE ADVOGADOS CNPJ 15176391000177 AV BRIGADEIRO FARIA LIMA 4100 SAO PAULO SAO PAULO 04538132 BRAZIL |
| STOCKLIN, DIAMOND | ADDRESS ON FILE |
| STOKES, SIMONE | ADDRESS ON FILE |
| STOLLER, MATTHEW | ADDRESS ON FILE |
| STONE COMMERCIAL BROKERAGE INC | 11620 WILSHIRE BLVD STE 520 LOS ANGELES CA 90025-1778 |
| STONE, EVAN | ADDRESS ON FILE |
| STONEX WEALTH MANAGEMENT | STEVE SIKORSKI 2 PERIMETER PARK S, STE 100W BIRMINGHAM AL 35243 |
| STORMLOOP TECHNOLOGIES LLC | 507 GREEN HILL LN BERWYN PA 19312-1921 |
| STORYHUNTER INC | 1732 1ST AVE SUITE 21530 NEW YORK NY 10128 |
| STOUT STREET CAPITAL MANAGEMENT | 288 CLAYTON ST STE 206 DENVER CO 80206-4809 |
| STOUT, JENNIFER | ADDRESS ON FILE |
| STOWE, ANDREA | ADDRESS ON FILE |
| STRAITLINK GLOBAL LOGISTICS INC | 360 BAYLY ST W SUITE 203 ONTARIO AJAX L1S 1P1 CANADA |
| STRAND, WYATT | ADDRESS ON FILE |
| STRAW, IRINA | ADDRESS ON FILE |
| STREAM REALTY PARTNERS DC LP | PO BOX 841477 DALLAS TX 75284-1477 |
| STREAM REALTY PARTNERS ORANGE COUNTY LP | 2001 ROSS AVE STE 400 DALLAS TX 75201-2916 |
| STREAM REALTY PARTNERSDFWLP | PO BOX 841475 DALLAS TX 75284-1475 |
| STREAMLINEVENTS INC | 6005 SHELLMOUND STREET SUITE 200 EMERYVILLE CA 94608 |
| STREBER, PATRICK | ADDRESS ON FILE |
| STRETCH CREATIVE INC DBA STRETCH | 132328 WALE ROAD BRITISH COLUMBIA VICTORIA V9B 0J8 CANADA |
| STRHARSKY, JASON | ADDRESS ON FILE |
| STRIPE INC | 354 OYSTER POINT BOULEVARD SOUTH SAN FRANCISCO CA 94080 |

| Claim Name | Address Information |
| --- | --- |
| STRIPE PAYMENTS CANADA LTD | 354 OYSTER POINT BOULEVARD SOUTH SAN FRANCISCO CA 94080 |
| STRIPE PAYMENTS COMPANY | 354 OYSTER POINT BOULEVARD SOUTH SAN FRANCISCO CA 94080 |
| STROH, PATRICK | ADDRESS ON FILE |
| STROHSCHEIN, ERIKA | ADDRESS ON FILE |
| STROM, MEREDITH | ADDRESS ON FILE |
| STROZIER, HANNAH | ADDRESS ON FILE |
| STRUCTURE TONE INC | 1500 WALNUT ST SUITE 1410 PHILADELPHIA PA 19102 |
| STUART, AUDREY | ADDRESS ON FILE |
| STUART, IAN | ADDRESS ON FILE |
| STUBE, ERIKA | ADDRESS ON FILE |
| STUBERG, ALLIE | ADDRESS ON FILE |
| STUDIO RODRIGO LLC | 573 SACKETT STREET 2ND FLOOR BROOKLYN NY 11217 |
| STUDIO84 INC | 1696 GREEN PALM BLDG BALER ST BRGY VALENZUELA MAKATI CITY NATIONAL CAPITAL REGION MANILA MAKATI CITY 1208 PHILIPPINES |
| STURDYNETWORKS LLC | 16421SCIENTIFIC IRVINE CA 92618 |
| STUTMAN, MICHAEL D | ADDRESS ON FILE |
| SU, BRYAN | ADDRESS ON FILE |
| SU, LILLIAN | ADDRESS ON FILE |
| SUAREZ, PATRICIA | ADDRESS ON FILE |
| SUCHY, ERIC | ADDRESS ON FILE |
| SUDAH, RAMI | ADDRESS ON FILE |
| SUGAR BEETS INC | 187 LAFAYETTE ST FL 7 NEW YORK NY 10013-3221 |
| SUITS, PAUL, JR | ADDRESS ON FILE |
| SUITUP INCORPORATED | 25 BROADWAY NEW YORK NY 10004-1010 |
| SUKARDI, SHINTAMERINDA | ADDRESS ON FILE |
| SULLIVAN CROMWELL LLP | 125 BROAD STREET NEW YORK NY 10004-2498 |
| SULLIVAN MCLAUGHLIN COMPANIES INC | 74 LAWLEY ST DORCHESTER MA 02122-3663 |
| SULLIVAN, AISLING | ADDRESS ON FILE |
| SULLIVAN, ANGELIKA | ADDRESS ON FILE |
| SULLIVAN, AOIFE O | ADDRESS ON FILE |
| SULLIVAN, BAILEY | ADDRESS ON FILE |
| SULLIVAN, CAROLINE HAFEY | ADDRESS ON FILE |
| SULLIVAN, JULIA | ADDRESS ON FILE |
| SULLIVAN, MIKE | ADDRESS ON FILE |
| SULTANIK, BRANDON | ADDRESS ON FILE |
| SUMITOMO TST/BANKING (2779) | ATT BETH MUELLER OR PROXY MGR 527 MADISON AV NEW YORK NY 10022 |
| SUMMIT DESIGN BUILD | 1032 W FULTON MARKET SUITE 300 CHICAGO IL 60607 |
| SUMMIT RISER SYSTEMS | 15245 ALTON PARKWAY SUITE 200 IRVINE CA 92618 |
| SUMNER, ANDREW | ADDRESS ON FILE |
| SUN, DAWN | ADDRESS ON FILE |
| SUNDANCE EAST PARTNERS, L.P. | C/O SUNDANCE SQUARE MANAGEMENT, L.P. ATTN: PROPERTY MANAGER 201 MAIN STREET, SUITE 700 FORT WORTH TX 76102 |
| SUNDANCE EAST PARTNERS, L.P. | ATTN: WILLIAM V. BOECKER 425 HOUSTON, SUITE 250 FORT WORTH TX 76102 |
| SUNDANCE EAST PARTNERSLP | 201 MAIN STREETSUITE 700 FORT WORTH TX 76102 |
| SUNSET NORTH LLC | 151 S EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| SUNSET NORTH OWNER LLC | C/O JPMORGAN CHASE BANK, N.A. ATTN: MANAGER 707 TRAVIS STREET HOUSTON TX 77002 |
| SUNSET NORTH OWNER LLC | C/O JPMORGAN CHASE BANK, N.A. ATTN: REAL ESTATE DEPARTMENT 707 TRAVIS STREET HOUSTON TX 77002 |
| SUNSET NORTH OWNER LLC | 151 S EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| SUNSET NORTH OWNER LLC | C/O KENNEDY WILSON 151 S. EL CAMINO DRIVE BEVERLY HILLS CA 90212 |

| Claim Name | Address Information |
| --- | --- |
| SUNSET PARK HOLDINGS LLC | 1526 S BROADWAY LOS ANGELES CA 90015 |
| SUNSET PARK HOLDINGS, LLC | ATTN: MANAGING MEMBER 1526 SOUTH BROADWAY LOS ANGELES CA 90015 |
| SUNSET PARK HOLDINGS, LLC | ATTN: GENERAL COUNSEL 1526 SOUTH BROADWAY LOS ANGELES CA 90015 |
| SUPKA, BRIDGET | ADDRESS ON FILE |
| SUSLOPAROV, PAVEL | ADDRESS ON FILE |
| SUSUNDEY, JORGE ANDRES BOTTA | ADDRESS ON FILE |
| SUTCLIFFE, KYLE | ADDRESS ON FILE |
| SUTHERLAND, JEAN | ADDRESS ON FILE |
| SUTHERLAND, MARISSA | ADDRESS ON FILE |
| SUTTER, ANTHONY | ADDRESS ON FILE |
| SUTTON, KELSEY | ADDRESS ON FILE |
| SV ANGEL V LP | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| SVF CRITERION SANTA MONICA CORPORATION | C/O GOLDMAN SACHS INTERNATIONAL BANK GOLDMAN SACHS LOAN OPERATIONS ATTN: 2001 ROSS AVENUE, 29TH FLOOR DALLAS TX 75201 |
| SVF CRITERION SANTA MONICA CORPORATION | C/O AMERICAN REALTY ADVISORS 515 SOUTH FLOWER STREET, 49TH FLOOR LOS ANGELES CA 90071 |
| SVF CRITERION SANTA MONICA CORPORATION | CO METROPOLITAN PACIFIC PROP MGMT INC 201 SANTA MONICA BLVD SUITE 300 SANTA MONICA CA 90401 |
| SVF CRITERION SANTA MONICA CORPORATION | C/O METROPOLITAN PACIFIC 201 SANTA MONICA BLVD SUITE 300 SANTA MONICA CA 90401 |
| SVF ENDURANCE CAYMAN LIMITED | CO SB INVESTMENT ADVISERS UK INC 69 GROSVENOR STREET LONDON W1K 3JP UNITED KINGDOM |
| SVF II WW DE LLC | CO SB INVESTMENT ADVISERS UK LIMITED 69 GROSVENOR STREET LONDON W1K 3JP UNITED KINGDOM |
| SVF II WW HOLDINGS CAYMAN LIMITED | WALKERS CORPORATE LIMITED 190 ELGIN AVENUE GEORGE TOWN GRAND CAYMAN KY19008 CAYMAN ISLANDS |
| SVMDC HOLDINGS LLC | DBA MDC INTERIOR SOLUTIONS LLC 400 HIGH GROVE BLVD GLENDALE HEIGHTS IL 60139 |
| SWAHN, KATHERINE ANNE | ADDRESS ON FILE |
| SWAINSON, IAN | ADDRESS ON FILE |
| SWARTZ, JENNIFER | ADDRESS ON FILE |
| SWEENY, ZHONGMEI | ADDRESS ON FILE |
| SWEET, KIM | ADDRESS ON FILE |
| SWEETBAUM SANDS RAMMING PC | 1125 17TH STREET SUITE 2100 DENVER CO 80202 |
| SWENSEN, CHRISTOPHER J | ADDRESS ON FILE |
| SWIDLER, PAMELA | ADDRESS ON FILE |
| SWILLIO INC DBA SWILL | 110 WALL ST NEW YORK NY 10005 |
| SWIRSKY, ERIC | ADDRESS ON FILE |
| SWOBODA, MATT | ADDRESS ON FILE |
| SYKES, LLOYD WILLIAM | ADDRESS ON FILE |
| SYLLA, JAMEELA | ADDRESS ON FILE |
| SYLVIANE TSO | ADDRESS ON FILE |
| SYMONS, ANNA | ADDRESS ON FILE |
| SYMPHONY TALENT LLC | DEPT 3470 PO BOX 123470 DALLAS TX 75312-3470 |
| SYNGHAL, ASHIMA UMESH | ADDRESS ON FILE |
| SYSCO FOOD SERVICES OF METRO NY LLC | 20 THEODORE CONRAD DRIVE JERSEY CITY NJ 07305 |
| SYSKA HENNESSY GROUP INC | PO BOX 48212 NEWARK NJ 07101-4812 |
| SYSTEM ONE HOLDINGS LLC | 210 6TH AVE STE 3100 PITTSBURGH PA 15222-2602 |
| SZARZYNSKI, DAVID | ADDRESS ON FILE |
| SZETO, MICHAEL | ADDRESS ON FILE |
| SZILARDITIERNEY, EVA | ADDRESS ON FILE |
| T DALLAS SMITH COMPANY LLC | 101 MARIETTA STREET NW SUITE 2350 ATLANTA GA 30303 |

| Claim Name | Address Information |
|---|---|
| T-C 33 ARCH STREET LLC | ATTN: PROPERTY MANAGER 33 ARCH STREET BOSTON MA 02110 |
| T-C 33 ARCH STREET LLC | C/O TH REAL ESTATE 100 FEDERAL STREET, 33RD FLOOR BOSTON MA 02110 |
| T-C 501 BOYLSTON STREET LLC | C/O CB RICHARD ELLIS |
| T-C 501 BOYLSTON STREET LLC | C/O JONES LANG LASALLE |
| T-C 501 BOYLSTON STREET LLC | C/O TH REAL ESTATE 100 FEDERAL STREET, 33RD FLOOR BOSTON MA 02110 |
| T-C 501 BOYLSTON STREET LLC | C/O BUILDING MANAGEMENT OFFICE ATTN: GENERAL MANAGER 501 BOYLSTON STREET BOSTON MA 02116 |
| T-C 501 BOYLSTON STREET LLC | ATTN: GENERAL MANAGER 501 BOYLSTON STREET BOSTON MA 02116 |
| T-C 501 BOYLSTON STREET LLC | C/O THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| T3 REALTY ADVISORS LLC | ONE MARINA PARK DRIVE SUITE 315 BOSTON MA 02210 |
| TAB SERVICE COMPANY | 310 S RACINE AVE CHICAGO IL 60607 |
| TABLEAU SOFTWARE LLC | 1621 N 34TH ST SEATTLE WA 98103 |
| TABOR CENTER REIT I LLC NER LLC | DBA CCPMS SIII DENVER TABOR CENTERI PROP CO BEACON CAPITAL PARTNERS 200 STATE STREET 5TH FLOOR BOSTON MA 02109 |
| TACHIEMENSON, RACHAEL | ADDRESS ON FILE |
| TACIO OLIVEIRA | ADDRESS ON FILE |
| TACODELI HOLDINGS INC | PO BOX 5575 AUSTIN TX 78763-5575 |
| TACTIX REAL ESTATE ADVISORS LLC | 100 N 18TH STREET SUITE 520 PHILADELPHIA PA 19103 |
| TAFF, JESSI | ADDRESS ON FILE |
| TAFRESHI, SHAUN | ADDRESS ON FILE |
| TAGARELLO, KATHARINE JEAN | ADDRESS ON FILE |
| TAGUCHI, MAKENZIE | ADDRESS ON FILE |
| TAHERI, JAZMIN CASTILLO | ADDRESS ON FILE |
| TAHERI, SEENA | ADDRESS ON FILE |
| TAIWAN WEWORK CO LTD SUPPLIER | NO101 SONGREN ROAD TAIPEI CITY XINYI DISTRICT TAIWAN 110 CHINA |
| TAKEMOTO, MOLLY | ADDRESS ON FILE |
| TAKIZAWA, TOTS | ADDRESS ON FILE |
| TALESE, MICHAEL | ADDRESS ON FILE |
| TALISA AQUI (ON LEAVE) | ADDRESS ON FILE |
| TAM, CHUN WAI | ADDRESS ON FILE |
| TAM, DEREK | ADDRESS ON FILE |
| TAM, LILY | ADDRESS ON FILE |
| TAM, SOFIA | ADDRESS ON FILE |
| TAMEEM, ASMA | ADDRESS ON FILE |
| TAMPA BUSINESS LICENSE TAX DIVISION | ATTN BUSINESS TAX DIVISION PO BOX 31047 TAMPA FL 33631-3047 |
| TAN, CINDY | ADDRESS ON FILE |
| TAN, SERENA | ADDRESS ON FILE |
| TAN, TINA | ADDRESS ON FILE |
| TAN, YING QUAN | ADDRESS ON FILE |
| TANCH, EMILY ROSE CLAIRE | ADDRESS ON FILE |
| TANDJUNG, ALESSA | ADDRESS ON FILE |
| TANDON, SIMONE | ADDRESS ON FILE |
| TANG, TIFFANY | ADDRESS ON FILE |
| TANIGUCHI, ELLIOT | ADDRESS ON FILE |
| TANNEBAUM, ANDREW | ADDRESS ON FILE |
| TANZJ, DANIELA | ADDRESS ON FILE |
| TAPIA, KRISTINA | ADDRESS ON FILE |
| TARA LEWIS | ADDRESS ON FILE |
| TARAZONA, DEREK JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TASTY BEVERAGE COMPANY LLC | 327 W DAVIE ST SUITE 106 RALEIGH NC 27601 |
| TAUBER, CHANTAL | ADDRESS ON FILE |
| TAUIL E CHEQUER SOCIEDADE DE ADVOGADOS | PRESIDENTE JUSCELINO KUBITSCHEK ANDARES 5 A 7 SAO PAULO SAO PAULO 04543011 BRAZIL |
| TAX ASSESSOR COLLECTOR COLLIN COUNTY | PO BOX 8046 MCKINNEY TX 75070-8046 |
| TAYLOR, ADRIANA | ADDRESS ON FILE |
| TAYLOR, ALEXANDER | ADDRESS ON FILE |
| TAYLOR, ALEXANDRA | ADDRESS ON FILE |
| TAYLOR, AMANDA JO | ADDRESS ON FILE |
| TAYLOR, ANGEL MARIE | ADDRESS ON FILE |
| TAYLOR, CAITLIN | ADDRESS ON FILE |
| TAYLOR, JON | ADDRESS ON FILE |
| TAYLOR, KEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, NATE | ADDRESS ON FILE |
| TAYLOR, ROBERT | ADDRESS ON FILE |
| TAYLOR, SEYOUN | ADDRESS ON FILE |
| TAZ INVESTMENTS CORPORATION LTD | 23 KENNEDY AVENUE GLOBE HOUSE 4TH FLOOR NICOSIA 1075 CYPRUS |
| TB CONSTRUCTION CONSULTANTS LLC | DBA TURTON BOND 135 MADISON AVENUE FL 8 NEW YORK NY 10016 |
| TBD MEDIA GROUP LIMITED | SECOND FLOOR 6774 SAFFRON HILL FARRINGDON LONDON EC1N 8QX UNITED KINGDOM |
| TBIT SMART BUILDING SOLUTIONS INC | 13339 HILLWOOD CIR HUDSON FL 34667-1422 |
| TC 33 ARCH STREET LLC | 730 THIRD AVENUE NEW YORK NY 10017 |
| TC 4TH MADISON LLC | 730 THIRD AVENUE NEW YORK NY 10017 |
| TC 4TH MADISON LLC | 6029 S FORT APACHE RD SUITE 100 LAS VEGAS NV 89148 |
| TD AMERITRADE CLEARING (0188) | ATT MANDI FOSTER OR PROXY MGR 200 S. 108TH AVE OMAHA NE 68154 |
| TDC BLACKBIRD FCBP LLC | 5310 S ALSTON AVENUE SUITE 210 DURHAM NC 27713 |
| TDC BLACKBIRD FCBP, LLC | C/O C/O THE DILWEG COMPANIES ATTN: DREW CUNNINGHAM 5310 S. ALSTON AVENUE, SUITE 210 DURHAM NC 27713 |
| TDC BLACKBIRD FCBP, LLC | C/O THE DILWEG COMPANIES ATTN: STEVEN T. CAMPBELL, MANAGING DIRECTOR 128 S. TRYON STREET SUITE 1580 CHARLOTTE NC 28202 |
| TDC BLACKBIRD FCBP, LLC | C/O C/O MOORE & VAN ALLEN PLLC ATTN: EVAN M. BASS 100 NORTH TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| TDINDUSTRIES INC | 13850 DIPLOMAT DR DALLAS TX 75234-8812 |
| TEACHERS INSURANCE AND | ANNUITY ASSOCIATION OF AMERICA 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA FOR THE BENEFIT OF ITS REAL ESTATE ACCOUNT C/O JONES 368 NINTH AVENUE, SUITE 1507 NEW YORK NY 10001 |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA FOR THE BENEFIT OF ITS REAL ESTATE ACCOUNT C/O NUVEEN REAL ESTATE 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA FOR THE BENEFIT OF ITS REAL ESTATE ACCOUNT C/O LOEB & LOEB LLP 345 PARK AVENUE NEW YORK NY 10154 |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA DBA TC 501 BOYLSTON STREET LLC 501 BOYLSTON STREET BOSTON MA 02116 |
| TEAM AI CORP | 10 STARVIEW WAY SAN FRANCISCO CA 94131-1230 |
| TEAMLINX LLLP DBA LINX | 9900 EAST 51ST AVE DENVER CO 80238 |
| TEATOR, CHRISTOPHER | ADDRESS ON FILE |
| TEC SYSTEMS INC | 4724 34TH STREET 4TH FLOOR LONG ISLAND CITY NY 11101 |
| TECHNYC INC DBA TECHNYC | 135 WEST 41ST STREET 5TH FLOOR NEW YORK NY 10036 |
| TED MOUDIS ASSOCIATES INC | 79 MADISON AVENUE 10TH FLOOR NEW YORK NY 10016 |
| TEDESCO, BRIANA | ADDRESS ON FILE |
| TEEL, ALLYX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEIXEIRA, AMANDA | ADDRESS ON FILE |
| TELESCO, CC | ADDRESS ON FILE |
| TELISCHUK, RIANNON | ADDRESS ON FILE |
| TELUS SERVICES | 510 WEST GEORGIA ST VANCOUVER BC V6B 0M3 CANADA |
| TELUS SERVICES | PO BOX 2210 STATION TERMINAL ATT PAYMENT PROCESSING VANCOUVER BC V6B 8P3 CANADA |
| TELX SAN FRANCISCO LLC | DBA DIGITAL REALTY 1 STATE STREET 21ST FLOOR NEW YORK NY 10004 |
| TEMPLE, ANGELIQUE | ADDRESS ON FILE |
| TEMPO HOLDING COMPANY LLC | DBA ALIGHT SOLUTIONS 4 OVERLOOK POINT LINCOLNSHIRE IL 60069 |
| TENANT SERVICES GROUP LLC | 2811 MCKINNEY AVE STE 214 DALLAS TX 75204-2575 |
| TENANTBASE INC DBA TENANTBASE | 200 S BARRINGTON AVE PO BOX 49933 LOS ANGELES CA 90049 |
| TENNANT, DUNCAN | ADDRESS ON FILE |
| TENTRIO TRANSPORT LLC | DBA THE JUNKLUGGERS OF NORTH ATLANTA 12486 BROADWELL ROAD MILTON GA 30004 |
| TERAFIM SA DBA DOVAT ARQUITECTOS | RUTA 8 KM 17500 LOCAL 120 ZONAMERICANA MONTEVIDEO 91600 URUGUAY |
| TERENZIO, MARIAN GABRIELLE | ADDRESS ON FILE |
| TERESA MASTROGIACOMO (ON LEAVE) | ADDRESS ON FILE |
| TERMINUS VENTURE T100 LLC | 3280 PEACHTREE ROAD, SUITE 195 ATLANTA GA 30305 |
| TERMINUS VENTURE T100 LLC | 3344 PEACHTREE RD NE SUITE 1800 ATLANTA GA 30326 |
| TERMINUS VENTURE T100 LLC | C/O COUSINS PROPERTIES ATTN: CORPORATE SECRETARY 3344 PEACHTREE, NE, SUITE 1800 ATLANTA GA 30326 |
| TERMINUS VENTURE T100 LLC | C/O CITY CENTER PROPERTY OWNERS ASSOCIATION, INC. 3344 PEACHTREE, NE, SUITE 1800 ATLANTA GA 30326 |
| TERMINUS VENTURE T100 LLC | C/O COUSINS PROPERTIES 3344 PEACHTREE, NE, SUITE 1800 ATLANTA GA 30326 |
| TERMINUS VENTURE T100 LLC | C/O TERMINUS MASTER CONDOMINIUM ASSOCIATION, INC. 3344 PEACHTREE, NE, SUITE 1800 ATLANTA GA 30326 |
| TERMINUS VENTURE T100 LLC | C/O THE NORTHWESTERN MUTUAL LIFE INS. CO. 720 EAST WISCONSIN AVE. - RM N16WC MILWAUKEE WI 53202 |
| TERMULIA, PT VIBRASI CAHAYA | ADDRESS ON FILE |
| TERRA CAPITAL PARTNERS LLC | 805 THRID AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TERRA REAL ESTATE LLC | 5640 NDELAWARE ST INDIANAPOLIS IN 46220 |
| TERRY, ERIN | ADDRESS ON FILE |
| TESCHNER, TOMMY | ADDRESS ON FILE |
| TESTLIO INC | 3032NDSTSUITE460S SANFRANCISCO CA 94107 |
| TETON CAPITAL PARTNERS LP | 500 W 5TH ST STE 1110 AUSTIN TX 78701-3835 |
| TETRA TECH ENGINEERS ARCHITECTS | AND LANDSCAPE ARCHITECTS PC DBA COSENTINI ASSOCIATES PO BOX 911669 DENVER CO 80291-1669 |
| TEUTONICO, KRISTEN | ADDRESS ON FILE |
| TEVORA BUSINESS SOLUTIONS INC | 17875 VON KARMAN AVENUE SUITE 100 IRVINE CA 92614 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION LBJ BLDG 111 E 17TH ST AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION PO BOX 12046 AUSTIN TX 78711-2046 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN TX COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | NA AUSTIN TX 78753 |
| TEXAS GAS SERVICE | PO BOX 219913 KANSAS CITY MO 64121-9913 |
| TEXAS GAS SERVICE | 1301 S MOPAC EXPRESSWAY SUITE 400 AUSTIN TX 78746 |
| TEXAS OFFICE ADVISORS LLC | 365 STONE RIVER DR AUSTIN TX 78737-4748 |
| TEXAS SHRED INC | 990 SECURITY ROW 990 SECURITY ROW RICHARDSON TX 75081-2234 |
| TEXTEXPANDER INC | 350 BAY ST SUITE 100 PMB 278 SAN FRANCISCO CA 94133 |
| TEZAK, RUSSELL | ADDRESS ON FILE |
| TH SECURITY INC | DBA CITADEL SECURITY AGENCY 3491ST STREET SUITE B BROOKLYN NY 11209 |

| Claim Name | Address Information |
|---|---|
| THE AP TRUST | 409 7TH ST MANHATTAN BEACH CA 90266-5615 |
| THE BANK OF EAST ASIA LIMITED | 540 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON | 240 GREENWICH STREET NEW YORK NY 10286 |
| THE BARNETT COMPANY | 12609 WALSH AVE LOS ANGELES CA 90066-6543 |
| THE BECTON INTERNATIONAL | BLACK THEATER ARTS CONSORTIUM LLC 400 W 150TH ST APT 3 NEW YORK NY 10031-3068 |
| THE BUILDING AT 575 5TH OFFICE OWNER LLC | BEACON CAPITAL PARTNERS LLC 200 STATE STREET 5TH FLOOR BOSTON MA 02109 |
| THE BUILDING AT 575 FIFTH OFFICE OWNER | C/O BEACON CAPITAL PARTNERS ATTN: GENERAL COUNSEL 200 STATE STREET, 5TH FLOOR BOSTON MA 02109 |
| THE BUILDING AT 575 FIFTH OFFICE OWNER | C/O BEACON CAPITAL PARTNERS 1300 WILSON BOULEVARD, SUITE 910 ARLINGTON VA 22209 |
| THE BUREAU OF NATIONAL AFFAIRS INC | DBA BLOOMBERG INDUSTRY GROUP BLOOMBERG BNA BNA INTERNATIONAL PO BOX 419889 BOSTON MA 02241-9889 |
| THE CITY OF CALGARY | PO BOX 2100 STN M CALGARY AB CANADA |
| THE CLIMATE GROUP INC | 145 W58TH ST 2A NEW YORK NY 10019 |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN DEPARTMENT OF REVENUE PO BOX 7000 BOSTON MA 02204 |
| THE DESIGNTEX GROUP INC | 200 VARICK ST 8TH FLOOR NEW YORK NY 10014 |
| THE FA BARTLETT TREE EXPERT CO | DBA BARTLETT TREE EXPERTS PO BOX 3067 STAMFORD CT 06905 |
| THE FINANCIAL TIMES LIMITED DBA FT LIVE | BRACKEN HOUSE ONE FRIDAY STREET LONDON EC4M 9BT UNITED KINGDOM |
| THE HARTFORD | 1 HARTFORD PLZ HARTFORD CT 06115-1701 |
| THE HAWTHORNE GROUP | 817 CAROLINA ST SAN FRANCISCO CA 94107-2703 |
| THE IRVINE COMPANY LLC | PO BOX 846546 LOS ANGELES CA 90084 |
| THE IRVINE COMPANY LLC | ATTN: PROPERTY MANAGER 3200 PARK CENTER DRIVE, SUITE 1150 COSTA MESA CA 92626 |
| THE IRVINE COMPANY LLC | ATTN: SVP, PROPERTY OPS IRVINE OFFICE PROPERTIES 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| THE JOHN AKRIDGE MANAGEMENT COMPANY LLC | 601 13TH ST NW STE 300 WASHINGTON DC 20005-3807 |
| THE JUNKLUGGERS OF NYC | 3356 11TH ST ASTORIA NY 11106 |
| THE LIVING CAFE PTE LTD | 779 BUKIT TIMAH ROAD CENTRAL SINGAPORE SINGAPORE 269758 SINGAPORE |
| THE LUUPE INC | 228 PARK AVE S 23198 NEW YORK NY 10003-1502 |
| THE MANUFACTUERS LIFE INSURANCE COMPANY | 200 BLOOR STREET EAST, MAIL ROOM TORONTO ON M4W 1E5 CANADA |
| THE MANUFACTUERS LIFE INSURANCE COMPANY | 500-1095 WEST PENDER STREET VANCOUVER BC V6E 2M6 CANADA |
| THE MANUFACTURERS LIFE INSURANCE COMPANY | C/O CBRE, INC. CANADA |
| THE MANUFACTURERS LIFE INSURANCE COMPANY | C/O MANULIFE INVESTMENT MANAGEMENT ATTN: HEAD OF REAL ESTATE ASSET 250 BLOOR STREET EAST, 15TH FLOOR TORONTO ON M4W 1E5 CANADA |
| THE MARIN COUNTY TAX COLLECTOR | PO BOX 4220 SAN RAFAEL CA 94913-4220 |
| THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O C/O BOSTON PROPERTIES ATTN: GENERAL COUNSEL 800 BOYLSTON STREET, SUITE 1900 BOSTON MA 02199-8103 |
| THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O BOSTON PROPERTIES ATTN: REGIONAL COUNSEL 2200 PENNSYLVANIA AVENUE NW, SUITE 200W WASHINGTON DC 20037 |
| THE MILLENNIUM GROUP OF DELAWARE INC | 106 APPLE STREET SUITE 101D TINTON FALLS NJ 07724 |
| THE NEXT ONES ON ME INC DBA TIE LOOP | 1321 UPLAND DR PMB 12331 HOUSTON TX 77043 |
| THE OKEEFE GROUP LLC DBA TOG | 17 BANK STREET P OBOX 1240 ATTLEBORO MA 02703 |
| THE ORANGE GROUP REAL ESTATE CORP | 427 COSTANERA RD CORAL GABLES FL 33143-6565 |
| THE OUTWORDS ARCHIVE | 555 W 5TH ST FL 35 LOS ANGELES CA 90013-1010 |
| THE PARTNERSHIP FOR NEW YORK CITY INC | 1 BATTERY PARK PLZ FL 5 NEW YORK NY 10004-1464 |
| THE PRIME GROUP REALTY LLC | 1445 LIVONIA AVE LOS ANGELES CA 90035-3317 |
| THE PRINTING HOUSE LTD | 1403 BATHURST ST ONTARIO TORONTO M5R 3H8 CANADA |
| THE RANGE NYC LLC | 883 AVENUE OF THE AMERICAS NEW YORK NY 10001-3501 |
| THE REAL ESTATE BOARD OF NEW YORK INC | 570 LEXINGTON AVE FL 2 NEW YORK NY 10022-6736 |
| THE SCI CONSTRUCTION GROUP INC | 2616 SKILLMAN AVE SUITE B LONG ISLAND CITY NY 11101 |

| Claim Name | Address Information |
|---|---|
| THE SIEGFRIED GROUP LLP | 1201 N MARKET ST SUITE 700 WILMINGTON DE 19801 |
| THE STONE GROUP | 228 N WASHTENAW CHICAGO IL 60612 |
| THE TEA SPOT | 2011 CHERRY ST UNIT 108 LOUISVILLE CO 80027-3147 |
| THE THINGS INDUSTRIES BV | HERENGRACHT AMSTERDAM 1016 BR NETHERLANDS |
| THE TRAINING ESTABLISHMENT PTY LTD | PO BOX 644 NORTH MELBOURNE VIC 3051 AUSTRALIA |
| THE ULTIMUS GROUP LLC | 225 PICTORIA DR STE 450 CINCINNATI OH 45246-1617 |
| THE WARREN TRUST | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| THE WOODLANDS HOLDING COMPANY INC | DBA HL CHAMPION HOLDING COMPANY LLC 13355 NOEL ROAD 22ND FLOOR DALLAS TX 75240 |
| THE WRIGHT COMPANY | ELECTRICAL AND MAINTENANCE SERVICES |
| THE YOUNG CENTER FOR IMMIGRANT | CHILDREN'S RIGHTS CHICAGO IL 60616-2126 |
| THE ZAPPONE GROUP LLC | 314 RIBAULT ST SAINT AUGUSTINE FL 32080-3751 |
| THEDFORD, HANNAH RAE | ADDRESS ON FILE |
| THELEN, NEIL | ADDRESS ON FILE |
| THESQUAREFOOT INC | 48 W 21ST FOURTH FLOOR NEW YORK NY 10010 |
| THEUT, EDWIN | ADDRESS ON FILE |
| THIEMKE, ALLISA DANIELLE | ADDRESS ON FILE |
| THINKFUEL INC | 394 SANDFORD RD ONTARIO SANDFORD L0C 1E0 CANADA |
| THIRUVENGADAM, MEENA | ADDRESS ON FILE |
| THOMAS LEW DBA TOM LEW LLC | 27 KOSSUTH PL 4C BROOKLYN NY 11221 |
| THOMAS, APRIL | ADDRESS ON FILE |
| THOMAS, KADEN | ADDRESS ON FILE |
| THOMAS, LISA | ADDRESS ON FILE |
| THOMES, COURTNEY | ADDRESS ON FILE |
| THOMPSON HINE LLP | 127 PUBLIC SQUARE 3900 KEY CENTER CLEVELAND OH 44114 |
| THOMPSON, ALECIA | ADDRESS ON FILE |
| THOMPSON, JAMES HART | ADDRESS ON FILE |
| THOMPSON, JESSICA | ADDRESS ON FILE |
| THOMPSON, KELLY | ADDRESS ON FILE |
| THOMPSON, MADDY JO | ADDRESS ON FILE |
| THOMPSON, OLIVIA | ADDRESS ON FILE |
| THOMPSON, SHAYLAN | ADDRESS ON FILE |
| THOMSON REUTERS TAX AND ACCOUNTING INC | PO BOX 71687 CHICAGO IL 60694-1687 |
| THONE, MADLYN | ADDRESS ON FILE |
| THORLAKSSON, INGRID | ADDRESS ON FILE |
| THORNTON, EPIPHANY | ADDRESS ON FILE |
| THORNTON, MATTHEW STUART | ADDRESS ON FILE |
| THORPE, ASHLEY | ADDRESS ON FILE |
| THREE GALLERIA OFFICE BUILDINGS LLC | 7500 SAN FELIPE STE 725 HOUSTON TX 77063 |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O CITI REAL ESTATE FUNDING INC. 390 GREENWICH STREET, FLOOR 7 NEW YORK NY 10013 |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O CITI REAL ESTATE FUNDING INC. ATTN: COMMERCIAL REAL ESTATE GROUP 388 GREENWICH STREET, FLOOR 8 NEW YORK NY 10013 |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O JPMORGAN CHASE BANK, NATIONAL ASSOCIATION 383 MADISON AVENUE, FLOOR 8 NEW YORK NY 10179 |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O JPMORGAN CHASE BANK, NATIONAL ASSOCIATION 4 CHASE METROTECH CENTER, FLOOR 4 BROOKLYN NY 11245 |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O MIDLAND LOAN SERVICES, A DIVISION OF PNC BANK, N.A. ATTN: EXECUTIVE VICE 10851 MASTIN, SUITE 300 OVERLAND PARK KS 66210 |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION MIDLAND LOAN SERVICES 10851 MASTIN |

| Claim Name | Address Information |
|---|---|
| THREE GALLERIA OFFICE BUILDINGS, LLC | STREET, SUITE 300, OVERLAND PARK KS 66210 |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O MIDLAND LOAN SERVICES, A DIVISION OF PNC BANK, N.A. ATTN: EXECUTIVE VICE PRESIDENT – DIVISION HEAD PO BOX 25965 SHAWNEE MISSION KS 66225 |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O UNILEV MANAGEMENT CORP. ONE RIVERWAY, SUITE 100 HOUSTON TX 77056 |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O UNILEV MANAGEMENT CORP. 2700 POST OAK BLVD., SUITE 200 HOUSTON TX 77056 |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O UNILEV MANAGEMENT CORP. 7500 SAN FELIPE, SUITE 725 HOUSTON TX 77063 |
| THRIFTY OFFICE FURNITURE | 6321 ANGUS DR RALEIGH NC 27617-4700 |
| THRIVE COMMERCE LLC | 1900 MARKET ST FL 8 PHILADELPHIA PA 19103-3527 |
| THUNDIYIL, ANIL | ADDRESS ON FILE |
| THURSTON, MARTA | ADDRESS ON FILE |
| TIDY AIRE | PO BOX 530 AUBREY TX 76227-0530 |
| TIGHE, KATIE | ADDRESS ON FILE |
| TIGHE, STEPHANIE | ADDRESS ON FILE |
| TIKTOK INC | 5800 BRISTOL PKWY STE 100 CULVER CITY CA 90230-6697 |
| TILLEKE GIBBINS VIETNAM LTD | 4TH FLOOR HAREC BLDG 4A LANG HA STREET HA NOI BA DINH DISTRICT VIETNAM |
| TILLERY, TAMIKA | ADDRESS ON FILE |
| TILLEY, PAIGE | ADDRESS ON FILE |
| TIMA, EVAN | ADDRESS ON FILE |
| TIMMONS, ALLISON | ADDRESS ON FILE |
| TING, MELANIE | ADDRESS ON FILE |
| TIOSECO, RAYMOND | ADDRESS ON FILE |
| TIRRELL, JONATHAN | ADDRESS ON FILE |
| TIRRELL, PRESTON | ADDRESS ON FILE |
| TIRSO, JORGE | ADDRESS ON FILE |
| TITAN ELECTRIC INC | 12828 NORTHUP WAY SUITE 205 BELLEVUE WA 98005 |
| TITENSOR, SCOTT | ADDRESS ON FILE |
| TIU, PERRY | ADDRESS ON FILE |
| TMG 1333 NEW HAMPSHIRE AVE, LLC | C/O KREF LENDING I LLC 30 HUDSON YARDS, SUITE 7500 NEW YORK NY 10001 |
| TMG 1333 NEW HAMPSHIRE AVE, LLC | C/O RICP V HOLDINGS, LLC ROCKWOOD CAPITAL, LLC ATTN: ASSET MANAGER 140 E. 45 TH STREET, 34 TH FLOOR NEW YORK NY 10017 |
| TMG 1333 NEW HAMPSHIRE AVE, LLC | C/O RICP V HOLDINGS, LLC ROCKWOOD CAPITAL, LLC ATTN: GENERAL COUNSEL 140 E. 45 TH STREET, 34 TH FLOOR NEW YORK NY 10017 |
| TMG 1333 NEW HAMPSHIRE AVE, LLC | C/O HAYNES AND BOONE, LLP 30 ROCKEFELLER PLAZA, 26 TH FLOOR NEW YORK NY 10112 |
| TMG 1333 NEW HAMPSHIRE AVE, LLC | C/O PARLEX 15 FINCO, LLC BLACKSTONE MORTGAGE TRUST, INC 345 PARK AVENUE NEW YORK NY 10154 |
| TMG 1333 NEW HAMPSHIRE AVE, LLC | C/O PARLEX 3 FINANCE, LLC BLACKSTONE MORTGAGE TRUST, INC. 345 PARK AVENUE NEW YORK NY 10154 |
| TMG 1333 NEW HAMPSHIRE AVE, LLC | C/O GIBSON, DUNN & CRUTCHER LLP 200 PARK AVENUE NEW YORK NY 10166 |
| TMG 1333 NEW HAMPSHIRE AVE, LLC | C/O STROOCK & STROOCK & LAVAN LLP 1875 K STREET N.W., SUITE 800 WASHINGTON WA 20006 |
| TMG 1333 NEW HAMPSHIRE AVE, LLC | C/O THE MERIDIAN GROUP 3 BETHESDA METRO CENTER, SUITE 1400 BETHESDA MD 20814 |
| TMG 1333 NH SUBHOLDINGS LLC | DBA TMG 1333 NEW HAMPSHIRE AVE LLC PO BOX 2336 HICKSVILLE NY 11802-2336 |
| TMG 800 K STREET REITLLC | 700 K STREET LLC TMG 800 K STREET LLC PO BOX 75860 BALTIMORE MD 21275 |
| TMG 800 K STREET, L.L.C. | C/O STARWOOD PROPERTY MORTGAGE SUB-14-A, L.L.C. STARWOOD PROPERTY 591 W. PUTNAM AVENUE GREENWICH CT 06830 |
| TMG 800 K STREET, L.L.C. | C/O STROOCK & STROOCK & LAVAN LLP 1875 K STREET N.W., SUITE 800 WASHINGTON WA 20036 |
| TMG 800 K STREET, L.L.C. | C/O THE MERIDIAN GROUP 3 BETHESDA METRO CENTER, SUITE 1400 BETHESDA MD 20814 |
| TMG 800 K STREET, L.L.C. | C/O STARWOOD PROPERTY TRUST, INC. STARWOOD PROPERTY TRUST, INC. ATTN: ASSET MANAGEMENT 1601 WASHINGTON AVENUE MIAMI BEACH FL 33139 |
| TMG BAY AREA INVESTMENTS I LLC | DBA BA1 2201 BROADWAY LLC ONE POST STREET 33RD FLOOR SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| TMI ASSOCIATES | 23RD FLOORROPPONGI HILLS MORI TOWER 6101 ROPPONGI TOKYO MINATOKU 1066123 JAPAN |
| TN SALES USE TAX RETURN RVR0000201 | ATTN TENNESSEE DEPT OF REVENUE ANDREW JACKSON BUILDING 500 DEADERICK STREET NASHVILLE TN 37424 |
| TOCU XXXIII LLC | 190 ELGIN AVE GEORGE TOWN GRAND CAYMAN KY19005 CAYMAN ISLANDS |
| TODD, KATELYN | ADDRESS ON FILE |
| TOFT, PETER | ADDRESS ON FILE |
| TOGLIA, MAX | ADDRESS ON FILE |
| TOKAY PRESS INC DBA TOKAY PRESS | 948 W FREMONT ST STOCKTON CA 95203 |
| TOKIO MARINE HCC | 801 SOUTH FIGUEROA ST STE 700 LOS ANGELES CA 90017 |
| TOLLEY, DAVID | ADDRESS ON FILE |
| TOLSON, DAVID | ADDRESS ON FILE |
| TOM TILLISON | ADDRESS ON FILE |
| TOM, ANDREW | ADDRESS ON FILE |
| TOMPI, ADDISON | ADDRESS ON FILE |
| TONG, HELEN | ADDRESS ON FILE |
| TOOR, KIRAN | ADDRESS ON FILE |
| TOPSIDE VENTURES INC | 140 NEWPORT CENTER DR STE 120 NEWPORT BEACH CA 92660-6921 |
| TORIZ, AGUSTIN | ADDRESS ON FILE |
| TORONTO | 5100 YONGE ST TORONTO ON M2N 5V7 CANADA |
| TORONTO HYDRO ELECTRIC SYSTEM | 14 CARLTON STREET 9TH FL TORONTO ON M5B 1K5 CANADA |
| TORONTO HYDRO ELECTRIC SYSTEM | PO BOX 4490 STN A TORONTO ON M5W 4H3 CANADA |
| TORONTO WATER SOLID WASTE MGMT SVCS | BOX 6000 REVENUE SERVICES TORONTO ON M2N 5V3 CANADA |
| TORONTO WATER SOLID WASTE MGMT SVCS | 5100 YONGE ST TORONTO ON M2N 5V7 CANADA |
| TOROSIAN, VERONICA | ADDRESS ON FILE |
| TORRENTE, EMILY | ADDRESS ON FILE |
| TORRES, ARTURO | ADDRESS ON FILE |
| TORRES, GERARDO MORALES | ADDRESS ON FILE |
| TORRES, JACQUELINE | ADDRESS ON FILE |
| TORRES, JANELIS | ADDRESS ON FILE |
| TORRES, JENNIFER CLARISSA | ADDRESS ON FILE |
| TORRES, JESSICA | ADDRESS ON FILE |
| TORRES, LUZ | ADDRESS ON FILE |
| TORRES, MICHAEL | ADDRESS ON FILE |
| TORRES, ROSA | ADDRESS ON FILE |
| TORRES, SABRINA | ADDRESS ON FILE |
| TORRES, TOMAS | ADDRESS ON FILE |
| TORRES, WALDY | ADDRESS ON FILE |
| TORSIELLO, LAURA | ADDRESS ON FILE |
| TOSTE, SANDRA | ADDRESS ON FILE |
| TOTAKHAIL, HARIS | ADDRESS ON FILE |
| TOUR, MICHAEL | ADDRESS ON FILE |
| TOVAR, ERNIE | ADDRESS ON FILE |
| TOWER BURBANK INVESTORS LLC | DBA TOWER BURBANK OWNER LLC 3900 W ALAMEDA AVE SUITE 100 BURBANK CA 91505 |
| TOWER COMMERCIAL | 5900 SOUTHWEST PKWY STE 5520 AUSTIN TX 78735-6207 |
| TOWER26 AGENCY LLC DBA TOWER26 | 1418 26TH ST STE 1 SANTA MONICA CA 90404 |
| TOWEY, KEVIN | ADDRESS ON FILE |
| TPC INC | 451 N BROAD STREET SUITE 206 MIDDLETOWN DE 19709 |
| TPC INC CANADA | 451 N BROAD STREET SUITE 206 MIDDLETOWN DE 19709 |
| TPL PROPERTY OWNER LP | CORE PROPERTY CAPITAL 3060 PEACHTREE ROAD SUITE 220 ATLANTA GA 30305 |

| Claim Name | Address Information |
| --- | --- |
| TPL PROPERTY OWNER LP | CORE PROPERTY CAPITAL 3060 PEACHTREE ROAD SUITE 220 ATLANTA GA 30326 |
| TPL PROPERTY OWNER LP | 3340 PEACHTREE ROAD NE ATLANTA GA 30326 |
| TRACER LABS INC | 10 HUDSON YARDS FL 25 NEW YORK NY 10001-2159 |
| TRACYINGLIS, SCOTT | ADDRESS ON FILE |
| TRADEMANGO SOLUTIONS INC | 1010 RAYMUR AVE BRITISH COLUMBIA VANCOUVER V6A 3T2 CANADA |
| TRADEMANGO SOLUTIONS INC DBA ARTICLE | 520 ALEXANDER ST BRITISH COLUMBIA VANCOUVER V6A 1C7 CANADA |
| TRAGNI, AUSTIN NICHOLAS | ADDRESS ON FILE |
| TRAINOR COMMERCIAL CONSTRUCTION INC | 1925 FRANCISCO BLVD E STE 21 SAN RAFAEL CA 94901 |
| TRAMER, ABIGAIL | ADDRESS ON FILE |
| TRAN, ANDREW | ADDRESS ON FILE |
| TRAN, BRITNEY | ADDRESS ON FILE |
| TRAN, HEATHER | ADDRESS ON FILE |
| TRAN, HUBERT | ADDRESS ON FILE |
| TRAN, JESSE | ADDRESS ON FILE |
| TRAN, LENNE | ADDRESS ON FILE |
| TRAN, MICHELLE | ADDRESS ON FILE |
| TRAN, VICTOR | ADDRESS ON FILE |
| TRAN, VINH | ADDRESS ON FILE |
| TRANE US INC | 445 BRYANT ST DENVER CO 80204 |
| TRANEL 1 LLC | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP 1 NEW YORK PLAZA, 1 FDR DR NEW YORK NY 10004 |
| TRANEL 1 LLC | C/O WARSHAW BURSTEIN, LLP 555 FIFTH AVENUE NEW YORK NY 10017 |
| TRANEL 1 LLC | CO KOEPPEL ROSEN LLC40 EAST 69TH STRRET NEW YORK NY 10021 |
| TRANEL 1 LLC | C/O KOEPPEL ROSEN LLC 40 EAST 69TH STREET NEW YORK NY 10021 |
| TRANEL 1 LLC | C/O APPLE BANK FOR SAVINGS 122 EAST 42ND STREET, 9TH FLOOR NEW YORK NY 10168 |
| TRANSACTION TAX RESOURCES INC | 3850 NE THREE MILE LANE MCMINNVILLE OR 97128 |
| TRANSBAY TOWER HOLDINGS LLC | 800 BOYLSTON ST SUITE 1900 BOSTON MA 02199 |
| TRANSBAY TOWER LLC | C/O BOSTON PROPERTIES, INC. ATTN: GENERAL COUNSEL 800 BOYLSTONE STREET, SUITE 1900 BOSTON MA 02199 |
| TRANSBAY TOWER LLC | C/O ALLEN MATKINS LECK GAMBLE MALLORY AND NATSIS LLP 1901 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| TRANSBAY TOWER LLC | C/O BOSTON PROPERTIES LIMITED PARTNERSHIP ATTN: REGIONAL COUNSEL FOUR EMBARCADERO CTR, LOBBY LVL, STE ONE SAN FRANCISCO CA 94111 |
| TRANSBAY TOWER LLC | C/O BOSTON PROPERTIES LIMITED PARTNERSHIP ATTN: REGIONAL GENERAL COUNSEL LOBBY LEVEL, SUITE ONE SAN FRANCISCO CA 94111 |
| TRANSBAY TOWER LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP 101 CALIFORNIA STREET, SUITE 1000 SAN FRANCISCO CA 94111-5894 |
| TRANSEL ELEVATOR ELECTRIC INC | DBA TEI GROUP 3030 47TH AVENUE SUITE 610 LONG ISLAND CITY NY 11101 |
| TRANSPERFECT HOLDINGS LLC | DBA TRANSPERFECT TRANSLATIONS INTL INC 1250 BROADWAY 32ND FLOOR NEW YORK NY 10001 |
| TRANSWESTERN COMMERCIAL | SERVICES FORT WORTH LLC 777 MAIN ST STE 1500 FORT WORTH TX 76102-5334 |
| TRANSWESTERN COMMERCIAL SERVICES LLC | 11720 KATY FREEWAY SUITE 400 HOUSTON TX 77079 |
| TRAUB, KELSEY | ADDRESS ON FILE |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS COUNTY TAX OFFICE | NA AUSTIN TX 78754 |
| TRAVISANO, PAUL | ADDRESS ON FILE |
| TRAXION GROUP INC | 1826 N LINCOLN PARK WEST STE 1 CHICAGO IL 60614 |
| TRE BROKERAGE LLC | 1416 LARIMER ST STE 203 DENVER CO 80202-1788 |
| TREA 99 HIGH STREET LLC | 730 THIRD AVE NEW YORK NY 10017 |
| TREADWELL, CARRIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TREASURER ARLINGTON COUNTY | 2100 CLARENDON BLVD STE 215 ARLINGTON VA 22201 |
| TREES, JACK | ADDRESS ON FILE |
| TREMULIS, LAURA | ADDRESS ON FILE |
| TRENCH ROSSI E WATANABE ADVOGADOS | RUA ARQ OLAVO REDIG DE CAMPOS 1053 1ST FLOOR EZ TOWERS BUILDING TOWER A VILA SAO FRANCISCO SAO PAULO SAO FRANCISCO 04711904 BRAZIL |
| TRENKAMP, DAKOTA | ADDRESS ON FILE |
| TRENTALANCIA, RACHELE | ADDRESS ON FILE |
| TREVEY COMPANY LLC | 10510 DRANSFELDT RD UNIT 100 PARKER CO 80134-9024 |
| TRG 166 GEARY LLC | 449 S BEVERLY ST 1ST FLOOR BEVERLY HILLS CA 90212 |
| TRI SHIELD SECURITY & INVESTIGATIONS LLC | 7000 N MOPAC EXPY STE 200 AUSTIN TX 78731-3013 |
| TRIANGLE SIGN SERVICE LLC | DBA TRIANGLE SIGN SERVICES 11 AZAR COURT BALTIMORE MD 21227 |
| TRIBORO BEVERAGE INC | 4108 ASTORIA BLVD S ASTORIA NY 11103 |
| TRIBUNE PUBLISHING COMPANY LLC | 560 W GRAND AVE CHICAGO IL 60654-4592 |
| TRICONTINENTAL CORPORATION | 290 CONGRESS ST BOSTON MA 02210-1033 |
| TRIMARK CORPORATION | 6231 LEESBURG PIKE 100 FALLS CHURCH VA 22044 |
| TRIMBLE INC DBA SKETCHUP | 935 STEWART DRIVE SUNNYVALE CA 94085 |
| TRIMM, ALEXANDRA | ADDRESS ON FILE |
| TRINET USA INC | 1 PARK PL STE 600 DUBLIN CA 94568-7983 |
| TRINH, MEGAN | ADDRESS ON FILE |
| TRINIDAD, ISAMAR | ADDRESS ON FILE |
| TRINITY CENTRE LLC | ATTN: CAPITAL PROPERTIES 115 BROADWAY, SUITE 1705 NEW YORK NY 10006 |
| TRINITY CENTRE LLC | C/O KASOWITZ, BENSON, TORRES LLP 1633 BROADWAY NEW YORK NY 10019 |
| TRINITY CENTRE LLC | C/O ROGIN NASSAU LLC 185 ASYLUM STREET, 22ND FLOOR HARTFORD CT 06103-3460 |
| TRINITY CENTRE LLC | PO BOX 826801 PHILADELPHIA PA 19182-6801 |
| TRINITY CENTRE LLC | C/O THE VARIABLE ANNUITY LIFE INSURANCE COMPANY AIG INVESTMENTS ATTN: VP, 777 S. FIGUEROA STREET, 16TH FLOOR LOS ANGELES CA 90017-5800 |
| TRINITY HUDSON HOLDINGS LLC | 325 HUDSON STREET 12TH FLOOR NEW YORK NY 10014 |
| TRINITY HUDSON HOLDINGS, LLC | 345 HUDSON ST, 12TH FLOOR NEW YORK NY 10014 |
| TRINITY HUDSON HOLDINGS, LLC | C/O HINES 345 HUDSON NEW YORK NY 10014 |
| TRINITY HUDSON HOLDINGS, LLC | C/O HINES 345 HUDSON STREET, 12TH FLOOR NEW YORK NY 10014 |
| TRINITY HUDSON HOLDINGS, LLC | C/O LOEB & LOEB LLP 345 PARK AVENUE NEW YORK NY 10154 |
| TRINITY SECURITY LLC | DBA THE FLYING LOCKSMITHS OF SEATTLE 309 SOUTH CLOVERDALE ST UNIT B25 SEATTLE WA 98108 |
| TRIPLESEAT SOFTWARE LLC | 50 BEHARRELL ST CONCORD MA 01742 |
| TROCARD, KYLE | ADDRESS ON FILE |
| TROJANOWSKI, EMILY | ADDRESS ON FILE |
| TRONCOSO, ANTONIO | ADDRESS ON FILE |
| TROOPS INC | 30 W 21ST ST 2ND FI NEW YORK NY 10010 |
| TROPEANO, ALEXANDRA | ADDRESS ON FILE |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | 600 PEACHTREE STREET SUITE 3000 ATLANTA GA 30308 |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | 600 PEACHTREE ST NE STE 3000 ATLANTA GA 30308-2305 |
| TRUITT, DANIELLE | ADDRESS ON FILE |
| TRUJILLO, JESSICA PATRICIA | ADDRESS ON FILE |
| TRUONG, CRYSTAL | ADDRESS ON FILE |
| TRUONG, WENDY | ADDRESS ON FILE |
| TSAIH, JOCELYN | ADDRESS ON FILE |
| TSAMIS, KONSTANTINOS | ADDRESS ON FILE |
| TSITRON, VALERIYA | ADDRESS ON FILE |
| TSSP LLC | 6029 S FORT APACHE RD SUITE 100 LAS VEGAS NV 89148 |

| Claim Name | Address Information |
|---|---|
| TSSP LLC | 9275 WEST RUSSELL ROAD SUITE 235 LAS VEGAS NV 89148 |
| TTA LLC DBA THE TENANT AGENCY | 4800 MONTGOMERY LANE SUITE 1100 BETHESDA MD 20814 |
| TTEC SERVICES CORPORATION | 9197 SOUTH PEORIA STREET ENGLEWOOD CO 80112 |
| TUAZON, GODOFREDO JONAS | ADDRESS ON FILE |
| TUCKER, JOHN | ADDRESS ON FILE |
| TUCKER, MALIK | ADDRESS ON FILE |
| TUCKER, MELISSA EMILY | ADDRESS ON FILE |
| TUCKER, RYAN | ADDRESS ON FILE |
| TUNG, BETTY | ADDRESS ON FILE |
| TURELK INC | 3815 BAYER AVENUE LONG BEACH CA 90808 |
| TURNBULL, CHRISTOPHER | ADDRESS ON FILE |
| TURNER CONSTRUCTION COMPANY | 375 HUDSON STREET NEW YORK NY 10014 |
| TURNER, ALEXUS | ADDRESS ON FILE |
| TURNER, BRIA | ADDRESS ON FILE |
| TURNER, PATRICK | ADDRESS ON FILE |
| TURNER, TAMAR | ADDRESS ON FILE |
| TURNKEY PROJECT SERVICES LLC | 14301 FAA BLVD STE 111 FORT WORTH TX 76155-2520 |
| TUSHMAN, HAYLEY FAITH | ADDRESS ON FILE |
| TUTUNGI, BETHANY JEPSEN | ADDRESS ON FILE |
| TVEYES INC | 1150 POST RD FAIRFIELD CT 06824-6006 |
| TWEARDY, DREW | ADDRESS ON FILE |
| TWEET, ABBY | ADDRESS ON FILE |
| TWILIO INCDBA SENDGRID INC SEGMENTIO INC | 101 SPEAR STREET FIFTH FLOOR SAN FRANCISCO CA 94105 |
| TWOMBLY, MATTHEW | ADDRESS ON FILE |
| TWOMEY, MACKINNON | ADDRESS ON FILE |
| TX SALES USE TAX RETURN 01114 | B JOHNSON STATE OFFICE BUILDING ATTN TX CMPTL OF PUBLIC ACCOUNTS LYNDON 111 EAST 17TH STREET AUSTIN TX 78774 |
| TXU ENERGY | CO VISTRA CORP 6555 SIERRA DRIVE IRVING TX 75039 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| TYH DEVELOPMENT COMPANY LLC | C/O TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA ATTN: ASSOCIATE GENERAL COUNSEL 730 THIRD AVENUE NEW YORK NY 10017 |
| TYH DEVELOPMENT COMPANY LLC | C/O TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA ATTN: DIRECTOR ASSET MANAGEMENT LAW 730 THIRD AVENUE NEW YORK NY 10017 |
| TYH DEVELOPMENT COMPANY LLC | C/O TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA ATTN: GLOBAL REAL ESTATE 730 THIRD AVENUE NEW YORK NY 10017 |
| TYH DEVELOPMENT COMPANY LLC | C/O TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA 730 THIRD AVENUE NEW YORK NY 10017 |
| TYH DEVELOPMENT COMPANY LLC | C/O TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA ATTN: SENIOR DIRECTOR 730 THIRD AVENUE NEW YORK NY 10017 |
| TYH DEVELOPMENT COMPANY LLC | C/O SEYFARTH SHAW LLP 620 EIGHTH AVENUE NEW YORK NY 10018 |
| TYH DEVELOPMENT COMPANY LLC | C/O LERNER CORPORATION ATTN: LEGAL DEPARTMENT 2000 TOWER OAKS, BOULEVARD, 8TH FLOOR ROCKVILLE MD 20852 |
| TYH DEVELOPMENT COMPANY LLC | C/O LERNER CORPORATION ATTN: COMMERCIAL ACCOUNTS RECEIVABLE 2000 TOWER OAKS, BOULEVARD, 8TH FLOOR ROCKVILLE MD 20852 |
| TYLER, AUDREY | ADDRESS ON FILE |
| TYLER, JESSICA | ADDRESS ON FILE |
| TYLER, SARAH | ADDRESS ON FILE |
| TYREE, INDIA | ADDRESS ON FILE |
| TYROLER, EVAN | ADDRESS ON FILE |
| TYSONS II LAND COMPANY LLC | DBA TYH DEVELOPMENT COMPANY LLC 2000 TOWER OAKS BOULEVARD 8TH FLOOR ROCKVILLE |

| Claim Name | Address Information |
|---|---|
| TYSONS II LAND COMPANY LLC | MD 20852 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| U.S. PATENT AND TRADEMARK OFFICE | MADISON BUILDING 600 DULANY STREET ALEXANDRIA VA 22314 |
| UBEO MIDCO LLC | 401 E SONTERRA BLVD STE 350 SAN ANTONIO TX 78258-4320 |
| UBS FINANCIAL SERVICES INC. | GIOVANNA LAURELLA 1000 HARBOR BLVD, 5TH FL WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD 1000 HARBOR BLVD, 5TH FL WEEHAWKEN NJ 07086 |
| UBSL COMPLIANCE LLC | 1155 AVENUE OF THE AMERICAS SUITE 1900 NEW YORK NY 10036 |
| UHLIR, JAMIE | ADDRESS ON FILE |
| UL LLC | 333 PFINGSTEN ROAD NORTHBROOK IL 60062 |
| UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0620 |
| ULGEN, UYUM | ADDRESS ON FILE |
| ULMAN, TABATHA | ADDRESS ON FILE |
| ULY INC | 335 OAK ST SAN FRANCISCO CA 94102-5647 |
| UMATIYA, ZUBAIR | ADDRESS ON FILE |
| UMEJEI, CHUKWUMA | ADDRESS ON FILE |
| UMERANI, ALYZEH | ADDRESS ON FILE |
| UMPIERREZ, ADRIAN | ADDRESS ON FILE |
| UNBABEL INC | 345 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| UNCO | 609 S GOLIAD ST UNIT 2410 ROCKWALL TX 75087-4093 |
| UNDERWRITERS AT LLOYDS | ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| UNDERWRITERS LABORATORIES HOLDINGS BV | WESTERVOORTSEDIJK 60 GELDERLAND ARNHEM 6827 NETHERLANDS |
| UNICO 250 EAST 200 SOUTH TOWER LLC | C/O LOANCORE CAPITAL CREDIT REIT LLC |
| UNICO 250 EAST 200 SOUTH TOWER LLC | C/O LOANCORE CAPITAL CREDIT REIT LLC LOANCORE CAPITAL ATTN: NOTICES 55 RAILROAD AVENUE, SUITE 100 GREENWICH CT 06830 |
| UNICO 250 EAST 200 SOUTH TOWER LLC | C/O GIBSON, DUNN & CRUTCHER LLP 200 PARK AVENUE NEW YORK NY 10166 |
| UNICO 250 EAST 200 SOUTH TOWER LLC | C/O RBC REAL ESTATE CAPITAL CORP. 200 CRESCENT COURT, SUITE 1525 DALLAS TX 75201 |
| UNICO 250 EAST 200 SOUTH TOWER LLC | 1326 FIFTH AVENUE SUITE 800 SEATTLE WA 98101 |
| UNICO ONE NASHVILLE PLACE LLC | C/O UNICO PROPERTIES LLC 1326 FIFTH AVENUE, SUITE 800 SEATTLE WA 98101 |
| UNICO STRATEGIC OPPORTUNITY FUND VIII LP | DBA UNICO ONE NASHVILLE PLACE LLC 1326 FIFTH AVENUE SUITE 800 SEATTLE WA 98101 |
| UNION INVESTMENT REAL ESTATE GMBH | VALENTINSKAMP 70/ EMPORIO HAMBURG 20355 GERMANY |
| UNION INVESTMENT REAL ESTATE GMBH | C/O RINALDI, FINKELSTEIN & FRANKLIN LLC 591 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| UNION INVESTMENT REAL ESTATE GMBH | C/O TRIANGLE AT UNION STATION DEVELOPMENT, LLC 591 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| UNION INVESTMENT REAL ESTATE GMBH | C/O PAUL HASTINGS LLP 75 EAST 55TH STREET NEW YORK NY 10022 |
| UNION INVESTMENT REAL ESTATE GMBH | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION 608 2ND AVENUE SOUTH, 11TH FLOOR MINNEAPOLIS MN 55402 |
| UNION INVESTMENT REAL ESTATE GMBH | 1900 SIXTEENTH STREET SUITE 250 DENVER CO 80202 |
| UNION INVESTMENT REAL ESTATE GMBH | C/O CBRE - PROPERTY MANAGEMENT 1225 17TH STREET, SUITE 3200 DENVER CO 80202 |
| UNION INVESTMENT REAL ESTATE GMBH | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION 4643 SOUTH ULSTER STREET, SUITE 1400 DENVER CO 80237 |
| UNION INVESTMENT REAL ESTATE GMBH | C/O METZLER REALTY ADVISORS 925 FOURTH AVENUE, SUITE 3900 SEATTLE WA 98104 |
| UNION SQUARE ASSOCIATES LLC | PO BOX 30363 TAMPA FL 33630 |
| UNION SQUARE ASSOCIATES, LLC | BUCHBINDER & WARREN LLC ONE UNION SQUARE WEST NEW YORK NY 10003 |
| UNITARIAN UNIVERSALIST ASSOCIATION | 24 FARNSWORTH STREET BOSTON MA 02210 |
| UNITARIAN UNIVERSALIST ASSOCIATION | ATTN: TIMOTHY BRENNAN 24 FARNSWORTH STREET BOSTON MA 02210 |
| UNITARIAN UNIVERSALIST ASSOCIATION | C/O NUTTER, MCCLENNEN & FISH LLP ATTN: JOHN P. DOUGHERTY 155 SEAPORT BOULEVARD |

| Claim Name | Address Information |
|---|---|
| UNITARIAN UNIVERSALIST ASSOCIATION | BOSTON MA 02210 |
| UNITARIAN UNIVERSALIST ASSOCIATION | C/O BENESCHFRIEDLANDER COPLAN & ARONOFF LLP ATTN: ROBERT ONDAK, JR. 200 PUBLIC SQUARE, SUITE 2300 CLEVELAND OH 44114 |
| UNITED BUILDING MAINTENANCE ASSOCS INC | 132 WEST 36TH STREET 6TH FLOOR NEW YORK NY 10018 |
| UNITED CORPORATE SERVICES INC | TEN BANK STREET SUITE 560 WHITE PLAINS NY 10606 |
| UNITED LIGHTING ELECTRICAL CORP | DBA ULE GROUP 60 HOFFMAN AVE HAUPPAUGE NY 11788 |
| UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA SW, ROOM 6670 WASHINGTON WA 20260 |
| UNITED STATES POSTAL SERVICE | PO BOX 21888 EAGAN MN 55121 |
| UNITED STATES POSTAL SERVICE | C/O ACCOUNTING SERVICE CENTER US POSTAL SERVICE PO BOX 2188 EAGAN MN 55121-0888 |
| UNITED WORLD TELECOM | 3333 S CONGRESS AVE SUITE 300 DELRAY BEACH FL 33445 |
| UNITEDLEX CORPORATION | 6130 SPRINT PARKWAY SUITE 300 OVERLAND PARK KS 66211 |
| UNITY BUILDING SERVICES INC | 379 FIFTH AVE 2ND FL NEW YORK NY 10016 |
| UNITY CONSTRUCTION GROUP LLC | 121 VARICK ST RM 803 NEW YORK NY 10013-1580 |
| UNIVERSAL PROTECTION SERVICE LP | DBA ALLIED UNIVERSAL SECURITY SERVICES 1551 N TUSTIN AVENUE SUITE 650 SANTA ANA CA 92705 |
| UNIVERSAL SMART CARDS INCORPORATED | 4445 EASTGATE MALL STE 200 SAN DIEGO CA 92121-1979 |
| UNIVERSITY VENTURES FUND | 104 W 40TH ST STE 1600 NEW YORK NY 10018-3617 |
| UNNIKRISHNAN, DEEPAK | ADDRESS ON FILE |
| UPAH, HALEY | ADDRESS ON FILE |
| UPCHURCH, TAYLOR | ADDRESS ON FILE |
| UPD 729 WASHINGTON LLC | 651 NICOLLET MALL SUITE 450 MINNEAPOLIS MN 55402 |
| UPD 729 WASHINGTON LLC | C/O 729 WASHINGTON PROPERTY OWNER LLC 651 NICOLLET MALL, SUITE 450 MINNEAPOLIS MN 55402 |
| UPD 729 WASHINGTON LLC | C/O DORSEY & WHITEY LLP 50 SOUTH 6TH STREET, SUITE 150 MINNEAPOLIS MN 55402 |
| UPD 729 WASHINGTON LLC | C/O U.S. BANK NATIONAL ASSOCIATION ATTN: REAL ESTATE BANKING DIVISION 800 NICOLLET MALL, THIRD FLOOR MINNEAPOLIS MN 55402 |
| UPFLEX INC | 833 BROADWAY 2ND FLOOR NEW YORK NY 10003 |
| UPSUITE | 1900 DARTMOUTH AVE BOULDER CO 80305 |
| UPTOWN CHAMBER OF COMMERCE | 4619 N BROADWAY ST CHICAGO IL 60640-7886 |
| UPTOWN UNITED | 4619 N BROADWAY ST CHICAGO IL 60640-7886 |
| URBAN AIRSHIP INC DBA AIRSHIP | PO BOX 399394 SAN FRANCISCO CA 94139-9394 |
| URBAN COMPASS INC DBA COMPASS | 2150 BROADWAY 2ND FLOOR NEW YORK NY 10023 |
| URBAN LAND INSTITUTE | PO BOX 418168 BOSTON MA 02241-8168 |
| URIOSTE, SAMANTHA | ADDRESS ON FILE |
| URSINI, JAMES | ADDRESS ON FILE |
| US BANK NA | STEHANIE KAPTA 1555 N RIVERCENTER DR, STE 302 MILWAUKEE WI 53212 |
| US BANK NATIONAL ASSOCIATION | 100 WALL STREET NEW YORK NY 10009 |
| US ELECTRICAL SERVICES INC | DBA WIEDENBACH BROWN |
| US SPECIALTY INSURANCE CO | CO TOKIO MARINE HCC DO GROUP 8 FOREST PARK DRIVE FARMINGTON CT 06032 |
| US VI 2 BRICKELL, LLC | C/O NEW YORK LIFE INSURANCE COMPANY 51 MADISON AVENUE NEW YORK NY 10010-1603 |
| US VI 2 BRICKELL, LLC | C/O NORTHWOOD OFFICE, LLC 11605 NORTH COMMUNITY HOUSE ROAD, SUITE 600 CHARLOTTE NC 28277 |
| US VI 2 BRICKELL, LLC | C/O NORTHWOOD INVESTORS, LLC ATTN: ASSET MANAGER 1819 WAZEE STREET DENVER CO 80220 |
| USBC MORTGAGE LENDER, L.L.C. | 900 N MICHIGAN AVENUE, SUITE 1900 CHICAGO IL 60611 |
| USIS UNITED STATES INFORMATION SYSTEMS | 35 W JEFFERSON AVE PEARL RIVER NY 10965 |
| USODP 625 W ADAMS JV LLC | 9830 COLONNADE BLVD SUITE 600 SAN ANTONIO TX 78230 |
| USRPI REIT INC DBA QUARRY OAKS OWNER LP | 201 W 5TH STREET SUITE 1200 AUSTIN TX 78701 |
| UT SALES AND USE TAX RETURN TC 62M | ATTN UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |

| Claim Name | Address Information |
|------------|---------------------|
| UTAH COUNTY ASSESSORS OFFICE | ATTN UTAH COUNTY TREASURER 100 E CENTER STREET SUITE 1200 PROVO UT 84606 |
| UTAH STATE TAX COMMISSION | ATTN UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0260 |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 140530 SALT LAKE CITY UT 84114-0530 |
| UTTER, BEN | ADDRESS ON FILE |
| UTTER, MCKENZIE LEE | ADDRESS ON FILE |
| UWVC FOUNDATION INC | 245 W HOUSTON ST 208 NEW YORK NY 10014-4805 |
| VA DEALERS SALES USE TAX ST9 | ATTN VIRGINIA TAX OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| VACCARO, DANIEL | ADDRESS ON FILE |
| VADO, KARINA A | ADDRESS ON FILE |
| VALDERRAMA, PRISCILLA | ADDRESS ON FILE |
| VALDESSTRICKLER, ANTHONY | ADDRESS ON FILE |
| VALDOVINOS, TIFFANY | ADDRESS ON FILE |
| VALENTINO, ERIC | ADDRESS ON FILE |
| VALERA, JESSILYN | ADDRESS ON FILE |
| VALERIA, IKAIKA | ADDRESS ON FILE |
| VALERIE ALARO | ADDRESS ON FILE |
| VALERIO, DOMINIQUE | ADDRESS ON FILE |
| VALERIO, MARCOS | ADDRESS ON FILE |
| VALIMAIL INC | PO BOX 70211 NEWARK NJ 07101-0077 |
| VALLE, RAFAEL | ADDRESS ON FILE |
| VALLIER, TYLER | ADDRESS ON FILE |
| VALUE | 1 RUE YVON VILLARCEAU PARIS 75116 FRANCE |
| VALUESHINE VENTURES LTD | 35 SHDEROT CHEN BLVD APARTMENT 3 FLOOR 1 TEL AVIV TA 6416615 ISRAEL |
| VALVERDE, ERIKA S | ADDRESS ON FILE |
| VAN HOUTEN, LINDSAY | ADDRESS ON FILE |
| VAN, KEVIN | ADDRESS ON FILE |
| VANCOUVER | MINISTRY OF FINANCE PO BOX 9435 STN PROV GOVT VICTORIA BC V8W 9V3 CANADA |
| VANDENBERG, REBECCA | ADDRESS ON FILE |
| VANDERGRAND PROPERTIES CO LP | 110 EAST 59TH STREET 34TH FLOOR NEW YORK NY 10022 |
| VANDERGRAND PROPERTIES CO., L.P. | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: ASSOCIATE GENERAL COUNSEL, REAL ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| VANDERGRAND PROPERTIES CO., L.P. | C/O BRIGHTHOUSE LIFE INSURANCE COMPANY ATTN: SENIOR VICE PRESIDENT, REAL ESTATE INVESTMENTS ONE METLIFE WAY WHIPPANY NJ 07981-1449 |
| VANDERGRAND PROPERTIES CO., L.P. | C/O JACK RESNICK & SONS, INC. 110 EAST 59TH STREET, FLOOR 34 NEW YORK NY 10022 |
| VANDERGRAND PROPERTIES CO., L.P. | C/O JACK RESNICK & SONS, INC. ATTN: GENERAL COUNSEL 110 EAST 59TH STREET, FLOOR 34 NEW YORK NY 10022 |
| VANDERGRAND PROPERTIES CO., L.P. | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: U.S. STANDBY TRADE SERVICES 401 N. RESEARCH PKWY, FLOOR 1 WINSTON-SALEM NC 27101-4157 |
| VANDERGRAND PROPERTIES CO., L.P. | C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: U.S. STANDBY TRADE SERVICES 794 DAVIS STREET, FLOOR 2 SAN LEANDRO CA 94577-6922 |
| VANEGAS BELTRAN ABOGADOS SAS | CALLE 70 N 991 BOGOTA 110231 COLOMBIA |
| VANGAPANDU, PANCHAJANYA | ADDRESS ON FILE |
| VANHOUTEN, ERIC | ADDRESS ON FILE |
| VARANO, MARIA | ADDRESS ON FILE |
| VARELLAS, PETER | ADDRESS ON FILE |
| VARGAS, CHRISTOPHER | ADDRESS ON FILE |
| VARGAS, HAROLD | ADDRESS ON FILE |
| VARGAS, KARINNA | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VARGHESE, ANIL MATHAI | ADDRESS ON FILE |
| VARGO, BRIAN | ADDRESS ON FILE |
| VARI SALES CORPORATION | PO BOX 660050 DALLAS TX 75266-0050 |
| VARNI, PASCAL | ADDRESS ON FILE |
| VASAN, NISHA | ADDRESS ON FILE |
| VASEER, OMAIR | ADDRESS ON FILE |
| VASILI, JOVANA | ADDRESS ON FILE |
| VASSIL, LENORE | ADDRESS ON FILE |
| VASUDEV, AKSHAT | ADDRESS ON FILE |
| VAUGHN, ZACHARY | ADDRESS ON FILE |
| VAYNERMEDIA LLC | 10 HUDSON YARDS 25TH FLOOR NEW YORK NY 10001 |
| VAZQUEZ, CARLOS | ADDRESS ON FILE |
| VAZQUEZ, SOFIA | ADDRESS ON FILE |
| VBG 7083 HOLLYWOOD LLC | 420 LEXINGTON AVE 900 NEW YORK NY 10170 |
| VBG 990 AOA LLC | ATTN: VANBARTON SERVICES LLC 292 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| VBG 990 AOA LLC | CO VANBARTON GROUP LLC 292 MADISON AVE 7TH FLOOR NEW YORK NY 10017 |
| VEALE, WESLEY | ADDRESS ON FILE |
| VEERADHI, SWATHI | ADDRESS ON FILE |
| VEGA, CHEYANNE L | ADDRESS ON FILE |
| VEGA, ELIZABETH | ADDRESS ON FILE |
| VEGANERIE CO LTD | 621 SUKHUMVIT 21 ROAD ASOKE KHLONG TOEI NUEA SUBDISTRICT BANGKOK 10110 THAILAND |
| VEIN MKTG INC | 77 LILAC LN PARAMUS NJ 07652-5244 |
| VELA WOOD PC | 5307 E MOCKINGBIRD LANE SUITE 802 DALLAS TX 75206 |
| VELAZQUEZ, VICTORIA | ADDRESS ON FILE |
| VELEZ, ANT | ADDRESS ON FILE |
| VELEZ, ISABELLA | ADDRESS ON FILE |
| VELOCITY REAL ESTATE LLC | 130 W 25TH ST RM 5A NEW YORK NY 10001-7477 |
| VELZEN, LOTTE VAN | ADDRESS ON FILE |
| VENEZIANO, VICTORIA | ADDRESS ON FILE |
| VENTOLA, GIOVANNA | ADDRESS ON FILE |
| VENTURA, MARLENE | ADDRESS ON FILE |
| VERA, JEREMIAH | ADDRESS ON FILE |
| VERDE ALPHA FUND LTD | 89 NEXUS WAY CAMANA BAY GRAND CAYMAN CAMANA BAY KY19009 CAYMAN ISLANDS |
| VERDE DIRECTIVE FUND LTD | 89 NEXUS WAY CAMANA BAY GRAND CAYMAN CAMANA BAY KY19009 CAYMAN ISLANDS |
| VERENDIA, JEROME | ADDRESS ON FILE |
| VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON WIRELESS | 22001 LOUDON COUNTY PARKWAY ASHBURY VA 20147 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERNA, PHILLIPE | ADDRESS ON FILE |
| VERNICK ASSOCIATES | 350 W HUBBARD ST STE 250 CHICAGO IL 60654-6926 |
| VERONA, ANDREW | ADDRESS ON FILE |
| VERTATSCHITSCH, ELLEN | ADDRESS ON FILE |
| VERTEX VENTURES US FUND I | 345 CALIFORNIA AVE PALO ALTO CA 94306-1865 |
| VERTISAI INC | 18911 CYRIL PL SARATOGA CA 95070-3503 |
| VERVOORDT, ERIC | ADDRESS ON FILE |
| VERZINO, ALYSSA | ADDRESS ON FILE |
| VEST, DARIN | ADDRESS ON FILE |
| VESTA LONDON LTD | 12 HIBEL ROAD CHESHIRE MACCLESFIELD SK102AB UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| VESTIAN GLOBAL WORKPLACE SERVICES LLC | 300 N LASALLE STREET SUITE 1890 CHICAGO IL 60654 |
| VETERANS WORLDWIDE MAINTENANCE | 105 MAIN ST HACKENSACK NJ 07601-8102 |
| VETTER, LUIS FELIPE | ADDRESS ON FILE |
| VGB 990 AOA LLC | 292 MADISON AVE 7TH FLOOR NEW YORK NY 10011 |
| VH INTERNATIONAL LTD | 5TH FLOOR ANDREWS PLACE 51 CHURCH ST HAMILTON HM12 BERMUDA |
| VIALI, KIMBERLY | ADDRESS ON FILE |
| VIBE BROKERAGE LLC | 1800 MABRY CT MANSFIELD TX 76063-5657 |
| VICARSHARRIS, ALEXANDER | ADDRESS ON FILE |
| VICKY INC | 100 W BROADWAY STE 3000 LONG BEACH CA 90802-4467 |
| VICTOR MCARTHUR | ADDRESS ON FILE |
| VICTOR, MONIQUE | ADDRESS ON FILE |
| VICTORIA, ARIEL | ADDRESS ON FILE |
| VICTORY REAL ESTATE LLC | 1834 WALDEN OFFICE SQUARE 500 SCHAUMBURG IL 60173 |
| VICUS PARTNERS LLC DBA VICUS PARTNERS | 355 LEXINGTON AVE 4TH FLOOR NEW YORK NY 10017 |
| VIECK, ABBY | ADDRESS ON FILE |
| VIENNE, LOIC | ADDRESS ON FILE |
| VIERLING, MATT | ADDRESS ON FILE |
| VIEW THE SPACE INC DBA VTS | DEPT 6076 75 REMITTANCE DR CHICAGO IL 60675-6076 |
| VIEWPOINT COMPUTER ANIMATION INC | 275 GROVE ST STE 2400 AUBURNDALE MA 02466-2273 |
| VIJAYVARGIA, MARIA | ADDRESS ON FILE |
| VILLAROSA, AMANDA A | ADDRESS ON FILE |
| VILLATORO, JOSSELINE | ADDRESS ON FILE |
| VILLATORO, YURI | ADDRESS ON FILE |
| VILLE DE MONTREAL SERVICE DES FINANCES | CP 11043 SUCCURSALE CENTRE VILLE MONTREAL QC H3C 4X8 CANADA |
| VILLEGA, CHANTALLE | ADDRESS ON FILE |
| VILLELLI ENTERPRISES INC | 1001 W WHITTIER BLVD LA HABRA CA 90631-3763 |
| VINCENT DION METHOT | ADDRESS ON FILE |
| VINCENT, MCABNER | ADDRESS ON FILE |
| VINSKI, DARLENE | ADDRESS ON FILE |
| VINSON ELKINS LLP | 1114 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK NY 10036 |
| VINSON ELKINS LLP | 1001 FANNIN STREET SUITE 2500 HOUSTON TX 77002 |
| VIOLANTE, THOMAS | ADDRESS ON FILE |
| VIOOME LIMITED | 33 STERNE STREET LONDON W128AB UNITED KINGDOM |
| VIRA INSIGHT LLC | 2701 SOUTH VALLEY PARKWAY LEWISVILLE TX 75067 |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN VIRGINIA TAX OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION 101 NORTH 14TH ST RICHMOND VA 23219 |
| VIRTRU CORPORATION | GROUP 3040 PO BOX 7048 INDIANAPOLIS IN 47334 |
| VISKER, MARIE | ADDRESS ON FILE |
| VISTA VENTURE PARTNERS | 1207 WAVERLEY ST PALO ALTO CA 94301-2749 |
| VITADEX INC DBA QUESTAWEB INC | 60 WALNUT AVENUE SUITE 300 CLARK NJ 07066 |
| VITERI, KAYLA BATES | ADDRESS ON FILE |
| VITIELLO, LEAH | ADDRESS ON FILE |
| VITIER, NICOLE | ADDRESS ON FILE |
| VIVERO, BRYAN RON | ADDRESS ON FILE |
| VIXAMA, GREG | ADDRESS ON FILE |
| VO, THU | ADDRESS ON FILE |
| VOCON | 366 MADISON AVENUE FLOOR 10 NEW YORK NY 10017 |
| VODA CO REAL ESTATE | 959 1ST AVE APT 15A NEW YORK NY 10022-6399 |

| Claim Name | Address Information |
|---|---|
| VODA, AVISHAI | ADDRESS ON FILE |
| VOLZ, CHASE | ADDRESS ON FILE |
| VON SEIDELS IP ATTORNEYS | 4 EAST PARK CENTRAL PARK ON PARK LANE CENTURY CITY CAPE TOWN 7441 SOUTH AFRICA |
| VORTEX COLORADO LLC | 3721 N BEACH ST FORT WORTH TX 76137-3202 |
| VOYSTOCK, JOHN | ADDRESS ON FILE |
| VPNE PARKING SOLUTIONS LLC | 350 LINCOLN ST STE 1111 HINGHAM MA 02043-1764 |
| VRABEL, JAMISON | ADDRESS ON FILE |
| VRIES, LIS DE | ADDRESS ON FILE |
| VRIES, SOPHIA DE | ADDRESS ON FILE |
| VUERNICK, JARED | ADDRESS ON FILE |
| VYAS, VALMIK | ADDRESS ON FILE |
| W AND S PROPERTIES LLC | CO HOLTHOUSE CARLIN VAN TRIGT LLP 11444 W OLYMPIC BLVD 11TH FLOOR LOS ANGELES CA 90064 |
| W AND S PROPERTIES, LLC | C/O JONES LANG LASALLE |
| W AND S PROPERTIES, LLC | C/O HOLTHOUSE CARLIN & VAN TRIGT LLP 11444 W. OLYMPIC BLVD., 11TH FLOOR LOS ANGELES CA 90064 |
| W BRADLEY ELECTRIC INC | 90 HILL RD NOVATO CA 94945-4506 |
| W-SF GOLDFINGER OWNER VIII, L.L.C. | C/O STRATEGIC LEASING LAW GROUP, LLP 10 SOUTH RIVERSIDE PLAZA. SUITE 1830 CHICAGO IL 60606 |
| W-SF GOLDFINGER OWNER VIII, L.L.C. | 917 WEST WASHINGTON BLVD, SUITE 308 CHICAGO IL 60607 |
| WA COMBINED ANNUAL EXCISE TAX RETURN | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WA COMBINED MONTHLY EXCISE TAX 2406M | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WA COMBINED QUARTERLY EXCISE TAX 2406Q | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WACENSKE, ADAM | ADDRESS ON FILE |
| WACHTER INC | 16001 W 99TH STREET LENEXA KS 66219 |
| WACHTMEISTER, LOUISE | ADDRESS ON FILE |
| WACITY OF SEATTLE BO TAX | ATTN BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400 SEATTLE WA 98121 |
| WAGNER, ORION VAN | ADDRESS ON FILE |
| WAHL, CASSADY | ADDRESS ON FILE |
| WAHOOTI LONDON LTD | 60 ST MARTINS LANE LONDON WC2N 4JS UNITED KINGDOM |
| WAKE COUNTY TAX ADMINISTRATION | PO BOX 2331 RALEIGH NC 27602 |
| WALBER 39 COMPANY LP | 419 PARK AVENUE SOUTH 15TH FLOOR NEW YORK NY 10016 |
| WALBER 419 COMPANY LLC | CO WALTER SAMUELS INC 419 PARK AVENUE SOUTH 15TH FLOOR NEW YORK NY 10016 |
| WALBER 419 COMPANY LLC AND | 419 PARK AVENUE SOUTH ASSOCIATES LLC WALTER & SAMUELS, INC. 419 PARK AVENUE SOUTH, 15TH FLOOR NEW YORK NY 10016 |
| WALDEN, JASON | ADDRESS ON FILE |
| WALDO, MICHAEL | ADDRESS ON FILE |
| WALDRIP, KATHERINE | ADDRESS ON FILE |
| WALDSTEIN, DANIEL | ADDRESS ON FILE |
| WALDSTEIN, HILLARY | ADDRESS ON FILE |
| WALKER, ANDRE DEON | ADDRESS ON FILE |
| WALKER, BRYNA | ADDRESS ON FILE |
| WALKER, DEION | ADDRESS ON FILE |
| WALKER, JILLIAN | ADDRESS ON FILE |
| WALKER, SHELBY | ADDRESS ON FILE |
| WALKER, TYANNA | ADDRESS ON FILE |
| WALKS LLC | 3 PIER SAN FRANCISCO CA 94111-2037 |
| WALLACE, CAROLINE | ADDRESS ON FILE |
| WALLACE, DONNETT | ADDRESS ON FILE |
| WALLACE, ELIZABETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALLACH, ADAM | ADDRESS ON FILE |
| WALLI, YASIR | ADDRESS ON FILE |
| WALLS, CAROLINE | ADDRESS ON FILE |
| WALSAM 130 MAD LLC | 419 PARK AVENUE SOUTH, 15TH FLOOR NEW YORK NY 10016 |
| WALSAM 130 MAD LLC | 419 PARK AVENUE SOUTH 15TH FLOOR NEW YORK NY 10016-8492 |
| WALSAM 36 DELAWARE LLC | 419 PARK AVE 15 NEW YORK NY 10016 |
| WALSAM TWENTY NINE COMPANY | CO WALTER SAMUELS 419 PARK AVE S 15TH FL NEW YORK NY 10016 |
| WALSAM TWENTY-NINE COMPANY | 419 PARK AVENUE SOUTH, 15TH FLOOR NEW YORK NY 10016 |
| WALSAM TWENTY-NINE COMPANY | C/O WALSAM NEW 29 LLC ATTN: WALSAM TWENTY-NINE COMPANY 419 PARK AVENUE SOUTH, 15TH FLOOR NEW YORK NY 10016 |
| WALSAM TWENTY-NINE COMPANY | C/O WALSAM NEW 29 LLC WALTER & SAMUELS, INC. 419 PARK AVENUE SOUTH, 15TH FLOOR NEW YORK NY 10016 |
| WALSAM TWENTY-NINE COMPANY | C/O MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| WALSAM TWENTY-NINE COMPANY | C/O THOMPSON & KNIGHT LLP 900 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| WALSAM TWENTY-NINE COMPANY | C/O CADWALADER, WICKERSHAM & TAFT LLP 227 WEST TRADE STREET, SUITE 2400 CHARLOTTE NC 28202 |
| WALSAM TWENTY-NINE COMPANY | C/O BANK OF AMERICA, N.A. CAPITAL MARKETS SERVICING GROUP ATTN: 900 WEST TRADE STREET, SUITE 650 CHARLOTTE NC 28255 |
| WALSAM TWENTY-NINE COMPANY | C/O BANK OF AMERICA, N.A. 214 NORTH TRYON STREET CHARLOTTE NC 28255 |
| WALSDORF, JORIE | ADDRESS ON FILE |
| WALSH, JENNIFER | ADDRESS ON FILE |
| WALTER, BETHANY | ADDRESS ON FILE |
| WALTZ WEWORK COMPANIES | SUNTRUST ESCROW SERVICES |
| WANG, ANGELA | ADDRESS ON FILE |
| WANG, CHAO LUN | ADDRESS ON FILE |
| WANG, ELLIE | ADDRESS ON FILE |
| WANG, HAOSHUANG | ADDRESS ON FILE |
| WANG, JASON XIAO | ADDRESS ON FILE |
| WANG, JENNIFER | ADDRESS ON FILE |
| WANG, JIAN | ADDRESS ON FILE |
| WANG, PRANE | ADDRESS ON FILE |
| WANG, QI | ADDRESS ON FILE |
| WANG, YI | ADDRESS ON FILE |
| WANG, YUAN | ADDRESS ON FILE |
| WANG, YVONNE | ADDRESS ON FILE |
| WANGPATARAVANICH, IRENE | ADDRESS ON FILE |
| WAR HORSE GOLDEN GATE LLC | ATTN: CHIEF FINANCIAL OFFICER 175 VARICK STREET NEW YORK NY 10014 |
| WAR HORSE GOLDEN GATE LLC | 100 INTERNATIONAL DRIVE SUITE 21100 BALTIMORE MD 21202 |
| WARD, CHRISTOPHER | ADDRESS ON FILE |
| WARE MALCOMB DBA WARE | MALCOMB ARCHITECTURE ULC 180 BASS PRO MILLS DR 103 CONCORD ON L4K 5W4 CANADA |
| WARGO, EMILY | ADDRESS ON FILE |
| WARREN, SCOTT | ADDRESS ON FILE |
| WARREN, WESLEY | ADDRESS ON FILE |
| WARSHAW BURSTEIN, LLP | 555 FIFTH AVENUE NEW YORK NY 10017 |
| WASHENKO, LUCA | ADDRESS ON FILE |
| WASHINGTON GAS | PO BOX 37747 PHILADELPHIA PA 19101-5047 |
| WASHINGTON GAS | 6801 INDUSTRIAL ROAD SPRINGFIELD VA 22151 |
| WASHINGTON SPEAKERS BUREAU | PO BOX 25888 ALEXANDRIA VA 22313-5888 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION PO BOX 47477 OLYMPIA WA 98504-7477 |
| WASHINGTON, ANGELISA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, JAVONNE | ADDRESS ON FILE |
| WASHINGTON, JEREMIAH | ADDRESS ON FILE |
| WASHINGTON, RYLAND GENE | ADDRESS ON FILE |
| WASHINGTONIAN MEDIA INC | 1775 K ST NW SUITE 600 WASHINGTON DC 20006-1530 |
| WASSERMAN COMMERCIAL REAL ESTATE CORP | 401 WILSHIRE BLVD FL 12 SANTA MONICA CA 90401-1456 |
| WASSERSTEIN ENTERPRISES L.L.C. | C/O ABS PARTNERS REAL ESTATE, LLC 200 PARK AVENUE SOUTH, FLOOR 10 NEW YORK NY 10003 |
| WASSERSTEIN ENTERPRISES L.L.C. | C/O ABS PARTNERS REAL ESTATE, LLC 200 PARK AVENUE SOUTH, 10TH FLOOR NEW YORK NY 10003 |
| WASSERSTEIN ENTERPRISES L.L.C. | C/O WASSERSTEIN ENTERPRISES LLC ABS PARTNERS REAL ESTATE, LLC 200 PARK AVENUE SOUTH NEW YORK NY 10003 |
| WASSERSTEIN ENTERPRISES L.L.C. | C/O APPLE BANK FOR SAVINGS 122 EAST 42ND STREET NEW YORK NY 10168 |
| WASSERSTEIN ENTERPRISES L.L.C. | C/O JP MORGAN CHASE BANK N A 270 PARK AVENUE NEW YORK NY 10172 |
| WASSERSTEIN ENTERPRISES L.L.C. | C/O JP MORGAN CHASE BANK, N.A. ATTN: STANDBY LETTER OF CREDIT UNIT 10420 HIGHLAND MANOR DR., 4TH FLOOR TAMPA FL 33610 |
| WASSERSTEIN ENTERPRISES LLC | 200 PARK AVENUE SOUTH 10TH FLOOR NEW YORK NY 10003 |
| WASTE CONNECTIONS LONE STAR | 12150 GARLAND RD DALLAS TX 75218-1533 |
| WASTE CONNECTIONS LONE STAR | PO BOX 679859 DALLAS TX 75267-9859 |
| WASTE CONNECTIONS LONE STAR | 2010 IH10 WEST SEGUIN TX 78155 |
| WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT MIAMI HAULING MIAMI FL 33142-4208 |
| WASTE CONNECTIONS OF NEW YORK INC | 2630 PARK AVE BRONX NY 10451 |
| WASTE CONNECTIONS OF NEW YORK INC | PO BOX 660654 DALLAS TX 75266-0654 |
| WASTE MANAGEMENT | 13 PEGGY DRIVE DUNMORE PA 18512 |
| WASTE MANAGEMENT | PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WATABE, DANIEL | ADDRESS ON FILE |
| WATER SYSTEMS INC | PO BOX 31569 CLARKSVILLE TN 37040-0027 |
| WATER SYSTEMS INC | 105 SOUTHEAST PKWY SUITE 107 FRANKLIN TN 37064 |
| WATERMARK TEMPE I LLC A DELAWARE LLC | 10866 WILSHIRE BLVDSUITE 400 LOS ANGELES CA 90024 |
| WATERMARK TEMPE I, LLC | C/O DBR INVESTMENTS CO. LIMITED 60 WALL STREET, 10TH FLOOR NEW YORK NY 10005 |
| WATERMARK TEMPE I, LLC | C/O KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WATERMARK TEMPE I, LLC | C/O WINSTEAD PC 401 CONGRESS AVENUE, SUITE 2100 AUSTIN TX 78701 |
| WATERMARK TEMPE I, LLC | C/O CBRE, INC. - PROPERTY MANAGEMENT ATTN: THE WATERMARK PROPERTY MANAGER 2575 EAST CAMELBACK ROAD, SUITE 500 PHOENIX AZ 85016 |
| WATERMARK TEMPE I, LLC | C/O BRIER, IRISH, HUBBARD & ERHART, P.L.C. 6245 NORTH 24TH PARKWAY, SUITE 100 PHOENIX AZ 85016 |
| WATERMARK TEMPE I, LLC | C/O FENIX DEVELOPMENT, INC. 10866 WILSHIRE BLVD., SUITE 400 LOS ANGELES CA 90024 |
| WATERSIDE 303 CORPORATION | 303 CONGRESS ST FL 4 BOSTON MA 02210-1002 |
| WATSON BRICKELL DEVELOPMENT PARENT LLC | 4100 NE 2ND STREETSUITE 307 MIAMI FL 33137 |
| WATSON, KENNETH | ADDRESS ON FILE |
| WATTON, JESIKA | ADDRESS ON FILE |
| WAVE BROADBAND | NKA ASTOUND BROADBAND 650 COLLEGE ROAD EAST SUITE 3100 PRINCETON NJ 08540 |
| WAWERU, RAYMOND | ADDRESS ON FILE |
| WB MASON | PO BOX 981101 BOSTON MA 02298-1101 |
| WE ARE FLUX LTD DBA FLUX | 2022 WENLOCK ROAD LONDON N1 7GU UNITED KINGDOM |
| WEAVER, JORDAN | ADDRESS ON FILE |
| WEBER, HALEY | ADDRESS ON FILE |
| WEBER, TOMMY | ADDRESS ON FILE |
| WEBERMEIER, WHITNEY | ADDRESS ON FILE |
| WEEKS, GABRIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WEGOCHEM INTERNATIONAL FLOORS LLC | 239 GREAT NECK ROAD GREAT NECK NY 11021 |
| WEGWEISER AND EHRLICH LLC | C/O VE EQUITIES 250 BOWERY, 2ND FLOOR NEW YORK NY 10012 |
| WEGWEISER AND EHRLICH LLC | 250 BOWERY, 2ND FLOOR NEW YORK NY 10012 |
| WEGWEISER AND EHRLICH LLC | 53 BEACH STREET NEW YORK NY 10013 |
| WEGWEISER AND EHRLICH LLC | C/O SEYFARTH SHAW LLP 620 EIGHTH AVENUE NEW YORK NY 10018-1405 |
| WEHNER, KURT | ADDRESS ON FILE |
| WEIDENBAUM, MARTINA | ADDRESS ON FILE |
| WEIL GOTSHAL MANGES LLP | ATTN KEVIN BOSTEL 767 FIFTH AVE NEW YORK NY 10153 |
| WEIL GOTSHAL MANGES LLP | 767 FIFTH AVE NEW YORK NY 10153 |
| WEINKE, ADAM | ADDRESS ON FILE |
| WEINSTEIN, BROOKE | ADDRESS ON FILE |
| WEINSTEIN, EMMA | ADDRESS ON FILE |
| WEISING, SAMANTHA | ADDRESS ON FILE |
| WEITHERS, MICHAEL MAURICE | ADDRESS ON FILE |
| WELLS FARGO ADVISORS | ROBERT MATERA CORP ACTION - NC0675 1525 W WT HARIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO ADVISORS | MATT BUETTNER 2801 MARKET ST H0006-09B ST LOUIS MO 63103 |
| WELLS FARGO BANK | 150 E. 42ND STREET, 37TH FLOOR NEW YORK NY 10017 |
| WELLS FARGO BANK | 125 HIGH STREET, 15TH FLOOR BOSTON MA 02110 |
| WELLS FARGO BANK | ATTN: LEASE REVIEWS 401 SOUTH TRYON STREET, 8TH FLOOR CHARLOTTE NC 28202 |
| WELLS FARGO BANK | ATTN: LEASE REVIEWS 401 SOUTH TRYON STREET, 8TH CHARLOTTE NC 28202 |
| WELLS FARGO BANK | MIDLAND LOAN SERVICES A DIVISION OF PNC BANK, NA 10851 MASTIN STREET, SUITE 300 OVERLAND PARK KS 66210 |
| WELLS FARGO BANK | KEYBANK NATIONAL ASSOCIATION 11501 OUTLOOK ST., STE 300 OVERLAND PARK KS 66211 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 10306 DES MOINES IA 50306-0306 |
| WELLS REIT II - 80 M STREET, LLC | C/O EISEMAN ADR LLC 140 E. RIDGEWOOD AVE, SUITE 415 PARAMUS NJ 07652 |
| WELLS REIT II - 80 M STREET, LLC | C/O COLUMBIA PROPERTY TRUST ATTN: ASSET MANAGER 701 PENNSYLVANIA AVENUE, NW, SUITE 560 WASHINGTON DC 20004 |
| WELLS REIT II - 80 M STREET, LLC | C/O STROOCK & STROOCK & LAVAN LLP 1875 K STREET, N.W. SUITE 800 WASHINGTON DC 20004 |
| WELLS REIT II - 80 M STREET, LLC | C/O WELLS REIT II-80 M STREET, LLC COLUMBIA PROPERTY TRUST ATTN: LEGAL 1170 PEACHTREE STREET, NE, SUITE 600 ATLANTA GA 30309 |
| WENCE, ISAAC | ADDRESS ON FILE |
| WENDY BURGESS | TAX ASSESSOR COLLECTOR TARRANT COUNTY ATTN TARRANT COUNTY TAX OFFICE PO BOX 961018 FORT WORTH TX 76161-0018 |
| WERBELL, JENNY | ADDRESS ON FILE |
| WERDENPORT SA | ZONAMERICA RUTA 8 KM17500 LOCAL 120 A001 MONTEVIDEO ZONAMERICA 91600 URUGUAY |
| WERNECKE, NATALIE | ADDRESS ON FILE |
| WERNER, MICHAEL | ADDRESS ON FILE |
| WERTENTEIL, JUDAH | ADDRESS ON FILE |
| WERTENTEIL, TZVI | ADDRESS ON FILE |
| WESSELLS, MICHAEL | ADDRESS ON FILE |
| WESSON, SIERRA | ADDRESS ON FILE |
| WEST 18TH STREET VENTURE LLC | CO GEORGE COMFORT SONS INC 200 MADISON AVENUE 26TH FLOOR NEW YORK NY 10016 |
| WEST 18TH STREET VENTURE LLC | ASB CAPITAL MANAGEMENT, LLC ATTN: GENERAL COUNSEL 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA MD 20814 |
| WEST 36 TT, LLC | 712 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10019 |
| WEST 36 TT, LLC | BRICKMAN 9-20 35TH AVENUE, SUITE 2L ASTORIA NY 11106 |
| WEST 45 APF LLC | C/O COLE SCHOTZ P.C. ATTN: JAMES KIM 1325 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| WEST 45 APF LLC | 28 WEST 44TH STREET STE 708 NEW YORK NY 10036 |
| WEST 45 APF LLC | ATTN: KENNETH ASCHENDORF 28 WEST 44TH STREET, 7TH FLOOR NEW YORK NY 10036 |
| WEST 45 APF LLC | C/O 25 WEST 45TH STREET HQ LLC ATTN: PAMELA SWINDLER 25 WEST 45TH STREET NEW YORK NY 10036 |
| WEST COAST INDUSTRIES INC | DBA WEST COAST INDUSTRIES WCI 2779 E EI PRESIDIO ST CARSON CA 90810 |
| WEST END ASSOCIATION | 603 MUNGER AVE STE 100 DALLAS TX 75202-1840 |
| WEST LANE SCHLAGER REALTY ADVISORS LLC | 1155 CONNECTICUT AVE NW STE 700 WASHINGTON DC 20036-4326 |
| WEST PENDER II LP,OPTRUST W PENDER,ET AL | ATTN: BENTALL KENNEDY (CANADA) LTD PSHIP 1055 DUNSMUIR ST, PO BOX 49001 STE 1800, FOUR BENTALL CENTRE VANCOUVER BC V7X 1B1 CANADA |
| WEST PUBLISHING CORPORATION | DBA THOMSON REUTERS WEST, WEST A THOMSON REUTERS BUS OR THOMSON WEST, WEST GROUP PO BOX 417175 BOSTON MA 02241-7175 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION WV TREASURY BUILDING 2 322 70TH ST SE CHARLESTON WV 25304 |
| WEST, CAILI | ADDRESS ON FILE |
| WEST, CONNOR | ADDRESS ON FILE |
| WEST, KEVIN | ADDRESS ON FILE |
| WEST, LYNDSEY | ADDRESS ON FILE |
| WESTBANK PACIFIC REALTY | CORP ITF 5TH MAIN PARTNERSHIP |
| WESTCHESTER FIRE INS CO | 436 WALNUT STREET PHILADELPHIA PA 19106 |
| WESTERBERG, BLAKE | ADDRESS ON FILE |
| WESTERMAN BALL EDERER | MILLER ZUCKER & SHARFSTEIN LLP 1201 RXR PLAZA UNIONDALE NY 11556 |
| WESTFALL, GINA GAGLIARDI | ADDRESS ON FILE |
| WESTFIELD FULTON CENTER LLC | MANAGEMENT OFFICE OCULUS LEVEL C2 ATTN DIANA GRASO 185 GREENWICH ST, OCULUS LEVEL C2 NEW YORK NY 10007 |
| WESTFIELD FULTON CENTER LLC | ATTN: GENERAL MANAGER (FULTON CENTER) 7 WORLD TRADE CENTER / 250 GREENWICH ST 37TH FLOOR, SUITE C NEW YORK NY 10007 |
| WESTFIELD FULTON CENTER LLC | ATTN: LEGAL DEPARTMENT 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES CA 90067 |
| WESTFIELD FULTON CENTER LLC | ATTN: LEASE ADMINISTRATION 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES CA 90067 |
| WESTVIEW ON 12TH - ARC LLC | C/O WESTCHESTER FIRE INSURANCE COMPANY |
| WESTVIEW ON 12TH - ARC LLC | C/O FORETHOUGHT LIFE INSURANCE COMPANY GLOBAL ATLANTIC FINANCIAL GROUP 150 GREENWICH STREET, 51ST FLOOR NEW YORK NY 10006 |
| WESTVIEW ON 12TH - ARC LLC | C/O 316 WEST 12TH STREET TENANT LLC 115 WEST 18TH STREET NEW YORK NY 10011 |
| WESTVIEW ON 12TH - ARC LLC | C/O WESTCHESTER FIRE INSURANCE COMPANY 436 WALNUT STREET WA10A PHILADELPHIA PA 19106-3703 |
| WESTVIEW ON 12TH - ARC LLC | C/O TEXAS CAPITAL BANK 98 SAN JACINTO BLVD., STE 150 AUSTIN TX 78701 |
| WESTVIEW ON 12TH - ARC LLC | 700 SOUTH FLOWER STREET, SUITE 580 LOS ANGELES CA 90017 |
| WESTVIEW ON 12TH ARC LLC | 700 S FLOWER ST STE 580 LOS ANGELES CA 90017-4243 |
| WEVERKA, MARIE | ADDRESS ON FILE |
| WEWORK APAC HOLDINGS LIMITED | UNIT 402 4F FAIRMONT HOUSE NO 8 COTTON TREE DRIVE ADMIRALTY HONG KONG HONG KONG |
| WEWORK APAC HOLDINGS LIMITED SUPPLIER | UNIT 402 4F FAIRMONT HOUSE NO 8 COTTON TREE DRIVE ADMIRALTY HONG KONG HONG KONG |
| WEWORK COMPANIES INC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| WEWORK INC | CO 575 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10022 |
| WEWORK INDIA MGMT PVT LTD CORP SUPPLIER | 1 FLOOR EMBASSY POINT 150 INFANTRY RD KARNATAKA BANGALORE 560 001 INDIA |
| WEWORK MANAGEMENT LLC | 75 ROCKEFELLER PLAZA 10TH FLOOR NEW YORK NY 10019 |
| WHALEN, BRENDAN | ADDRESS ON FILE |
| WHEELER, KATHERINE G | ADDRESS ON FILE |
| WHICHARD, MAKENZIE | ADDRESS ON FILE |
| WHISTIC INC | 1982 W PLEASANT GROVE BLVD SUITE H PLEASANT GROVE UT 84062 |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WHITCOMB, CAITLIN | ADDRESS ON FILE |
| WHITE, BRETINA | ADDRESS ON FILE |
| WHITE, COLLEEN | ADDRESS ON FILE |
| WHITE, DUWAUN | ADDRESS ON FILE |
| WHITE, FOSTER K | ADDRESS ON FILE |
| WHITE, HOLLY | ADDRESS ON FILE |
| WHITE, KELSEY | ADDRESS ON FILE |
| WHITE, KYLE | ADDRESS ON FILE |
| WHITE, NATASHA | ADDRESS ON FILE |
| WHITESIDE CRE LLC | 1300 S MINT ST SUITE 400 CHARLOTTE NC 28203 |
| WHITFIELD, HAYLEY | ADDRESS ON FILE |
| WHITMORE, QUENDRIDA | ADDRESS ON FILE |
| WHITTAKER, ANGELA | ADDRESS ON FILE |
| WIBRIGHT, JACK N | ADDRESS ON FILE |
| WICK PHILLIPS GOULD MARTIN LLP | 3131 MCKINNEY AVE STE 500 DALLAS TX 75204-2441 |
| WICKMAN, CAT | ADDRESS ON FILE |
| WILDER, ELIZABETH | ADDRESS ON FILE |
| WILDMOR REALTY INC DBA WILDMOR ADVISORS | 3565 PIEDMONT ROAD BUILDING 3 SUITE 715 ATLANTA GA 30305 |
| WILEY REIN LLP | PO BOX 76110 BALTIMORE MD 21275-6110 |
| WILEY, DOMINEAU | ADDRESS ON FILE |
| WILHELMKORK, TAYLOR LEIGH | ADDRESS ON FILE |
| WILHITE, MATTHEW | ADDRESS ON FILE |
| WILINE NETWORKS INC | 104 CARNEGIE CENTER DR PRINCETON NJ 08540 |
| WILINE NETWORKS INC | PO BOX 102150 PASADENA CA 91189-2150 |
| WILINE NETWORKS INC | 793 5TH AVE REDWOOD CITY CA 94063 |
| WILKINS, BRANDON | ADDRESS ON FILE |
| WILKINS, DESIREE | ADDRESS ON FILE |
| WILKINSON, TYLER | ADDRESS ON FILE |
| WILLEY, STEPHEN | ADDRESS ON FILE |
| WILLIAM VITACCO ASSOCIATES LTD | 299 BROADWAY FIFTH FLOOR NEW YORK NY 10007 |
| WILLIAMS, ANTHONY | ADDRESS ON FILE |
| WILLIAMS, BARRON | ADDRESS ON FILE |
| WILLIAMS, CHELSEA | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DENISHA | ADDRESS ON FILE |
| WILLIAMS, ERROL | ADDRESS ON FILE |
| WILLIAMS, JACOB KYLE | ADDRESS ON FILE |
| WILLIAMS, JEROD | ADDRESS ON FILE |
| WILLIAMS, KELLY | ADDRESS ON FILE |
| WILLIAMS, LAURA | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, RACHELE | ADDRESS ON FILE |
| WILLIAMS, RAYMOND | ADDRESS ON FILE |
| WILLIAMS, REECE | ADDRESS ON FILE |
| WILLIAMS, RYAN TAYLOR | ADDRESS ON FILE |
| WILLIAMS, TANDRA | ADDRESS ON FILE |
| WILLIAMS, TERRI | ADDRESS ON FILE |
| WILLIAMSON, HALEY | ADDRESS ON FILE |
| WILLIAMSSONOMA INC DBA WEST ELM | 10000 COVINGTON CROSS DRIVE LAS VEGAS NV 89144 |

| Claim Name | Address Information |
| --- | --- |
| WILLOW POND LLC | 47 WILLOW POND LN HEWLETT NY 11557-2202 |
| WILMER CUTLER PICKERING HALE & DORR LLP | DBA WILMERHALE 1875 PENNSYLVANIA AVENUE NW DC 20006 |
| WILPE, NIKKI VAN | ADDRESS ON FILE |
| WILSON SONSINI GOODRICH ROSATI PC | 650 PAGE MILL ROAD PALO ALTO CA 94304 |
| WILSON, RICHARD JULIAN | ADDRESS ON FILE |
| WILSON, TAYLOR | ADDRESS ON FILE |
| WINDER, TANAYA | ADDRESS ON FILE |
| WINDOW FILM DEPOT INC | 4939 LOWER ROSWELL RD BLDG B100 MARIETTA GA 30068-4338 |
| WINEGARD, JULIE | ADDRESS ON FILE |
| WINKLER, RICARDO | ADDRESS ON FILE |
| WINKS, EMILY | ADDRESS ON FILE |
| WINNIE JEUNG CONSULTING LLC | 674 MARY EVELYN DR SAN JOSE CA 95123-5519 |
| WINSTON STRAWN LLP | 35 W WACKER DRIVE CHICAGO IL 60601 |
| WINT, AYANA | ADDRESS ON FILE |
| WINT, MIA | ADDRESS ON FILE |
| WINTER, DANIEL | ADDRESS ON FILE |
| WISCONSIN OFFICE OF THE STATE TREASURER | PO BOX 8982 MADISON WI 53708-8982 |
| WISE ONE SOLUTIONS LLC | 1020 BONNER BUSSELLS DR SOUTHPORT NC 28461-2600 |
| WISECARVER, EBBIE | ADDRESS ON FILE |
| WITT, PAYTON | ADDRESS ON FILE |
| WIZARD STUDIOS NORTH INC | 305 TEN EYCK ST BROOKLYN NY 11206 |
| WIZELINE INC | 50 CALIFORNIA ST STE 1500 SAN FRANCISCO CA 94111-4612 |
| WJ INSTALLATION INC | 5481 COMMERCIAL DRIVE SUITE A HUNTINGTON BEACH CA 92649 |
| WL DENVER DELGANY | OWNER OPERATING ACCOUNT |
| WM LEONARD CO | 6100 LAKE FORREST DR STE 530 ATLANTA GA 30328-3837 |
| WNUK, ADAM J | ADDRESS ON FILE |
| WOELTJEN, VICTOR | ADDRESS ON FILE |
| WOHIO HOLDING INC. | ATTN: PROPERTY MANAGER 16 EAST 34TH STREET NEW YORK NY 10016 |
| WOHIO HOLDING INC. | C/O G&E REAL ESTATE MANAGEMENT SERVICES, INC. 16 E 34TH STREET NEW YORK NY 10016 |
| WOHIO HOLDING INC. | C/O COLLIERS INTERNATIONAL NY LLC ATTN: LEGAL DEPARTMENT 666 FIFTH AVENUE NEW YORK NY 10103 |
| WOHIO HOLDING INC. | C/O COLLIERS INTERNATIONAL NY LLC 666 FIFTH AVENUE NEW YORK NY 10103 |
| WOHIO HOLDING INC. | C/O AEGIS ASSET MANAGEMENT LLC 2100 LIBERTY BUILDING, 424 MAIN STREET BUFFALO NY 14202 |
| WOHL LOEWE STETTNER FABRICANT & DEITZ PC | 10 EAST 40TH STREET NEW YORK NY 10016 |
| WOLF, EMILEE | ADDRESS ON FILE |
| WOLFE, ASHLEY | ADDRESS ON FILE |
| WOLFE, MATT | ADDRESS ON FILE |
| WOLFERT, BENJAMIN | ADDRESS ON FILE |
| WOLLER, ANDREW | ADDRESS ON FILE |
| WOLLMUTH MAHER DEUTSCH LLP | ATTN PAUL DEFILIPPO STEVEN S FITZGERALD AND JOSEPH F PACELLI 500 5TH AVENUE NEW YORK NY 10110 |
| WOMACK, BRYSON | ADDRESS ON FILE |
| WOMACK, JOE, III | ADDRESS ON FILE |
| WON, SUSAN | ADDRESS ON FILE |
| WONG, CASSANDRA | ADDRESS ON FILE |
| WONG, COURTNI | ADDRESS ON FILE |
| WONG, KATIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WONG, MICHELLE | ADDRESS ON FILE |
| WONG, PHILLIP | ADDRESS ON FILE |
| WONG, SABRINA | ADDRESS ON FILE |
| WONG, SHANE | ADDRESS ON FILE |
| WONG, SUNNY | ADDRESS ON FILE |
| WONHOF, JAMES | ADDRESS ON FILE |
| WOO, EMILY | ADDRESS ON FILE |
| WOOD, BEN | ADDRESS ON FILE |
| WOOD, JOSEPH THOMAS FICKLING | ADDRESS ON FILE |
| WOODBURN, STEFANIE | ADDRESS ON FILE |
| WOODS, JAMES | ADDRESS ON FILE |
| WOODS, MICHAEL | ADDRESS ON FILE |
| WOODWARD, EMILY | ADDRESS ON FILE |
| WOODWARD, JAZZ | ADDRESS ON FILE |
| WOOTEN, ISAAC | ADDRESS ON FILE |
| WORGOTTER, MAYUMI | ADDRESS ON FILE |
| WORKDAY INC | 6230 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| WORKPLACE SOLUTIONS LLC UNITED KINGDOM | 9435 WATERSTONE BLVD SUITE 1402 CINCINNATI OH 45249 |
| WORKPLACE SOLUTIONS LLC UNITED STATES | 9435 WATERSTONE BLVD SUITE 1402 CINCINNATI OH 45249 |
| WORKPLACEDIVERSITYCOM | 3799 US HIGHWAY 46 STE 200 PARSIPPANY NJ 07054-1060 |
| WORLEY, DOAN MATTHEW | ADDRESS ON FILE |
| WORSWICK, NICK | ADDRESS ON FILE |
| WOZNIAK, TERESA | ADDRESS ON FILE |
| WRIGHT, BRANSON | ADDRESS ON FILE |
| WRIGHT, CORINA | ADDRESS ON FILE |
| WRIGHT, KATHRYN ANN | ADDRESS ON FILE |
| WRIGHT, NESHA | ADDRESS ON FILE |
| WS DEVELOPMENT | DBA SEAPORT BC RETAIL OWNER LLC 33 BOYLSTON STREET SUITE 3000 CHESTNUT HILL MA 02467 |
| WSF GOLDFINGER REIT VIIILLC | DBA WSF GOLDFINGER OWNER VIIILLC PO BOX 734050 CHICAGO IL 60673-4050 |
| WU, DAIJING | ADDRESS ON FILE |
| WU, FENG | ADDRESS ON FILE |
| WU, PAIHUNG ERIC | ADDRESS ON FILE |
| WU, SCOTT | ADDRESS ON FILE |
| WU, SZUJUI | ADDRESS ON FILE |
| WULLSCHLEGER, ERIK | ADDRESS ON FILE |
| WURFEL, LACEY | ADDRESS ON FILE |
| WURM, KATE | ADDRESS ON FILE |
| WW GRAINGER INC DBA GRAINGER | DEPT 886646212 PALATINE IL 60038-0001 |
| WYATT, AMARI | ADDRESS ON FILE |
| WYATT, STEVEN | ADDRESS ON FILE |
| WYCKOFF, JEFFREY | ADDRESS ON FILE |
| WYCO INC | 124 HOOPER RD WYLIE TX 75098-7012 |
| WYDEVEN, KRISTEN VANDE | ADDRESS ON FILE |
| WYNDEN STARK LLC DBA GQR GLOBAL MARKETS | 360 MADISON AVENUE NEW YORK NY 10017 |
| WYNWOOD DS LLC | CO GOLDMAN PROPERTIES 310 NW 26TH STREET SUITE B MIAMI FL 33127 |
| WYNWOOD DS, LLC | 201 SOUTH BISCAYNE BLVD., SUITE 1210 MIAMI FL 33131 |
| WYNWOOD DS, LLC | C/O IBERIABANK ATTN: COMMERCIAL LOAN DEPARTMENT 1111 BRICKELL AVENUE, 30TH FLOOR MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| WYNWOOD DS, LLC | C/O IBERIABANK ATTN: MANAGER, LOAN OPERATIONS 1111 BRICKELL AVENUE, SUITE 3000 MIAMI FL 33131 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION HERSCHLER BUILDING EAST 122 W 25TH ST, STE E300 CHEYENNE WY 82002 |
| WYSE METER SOLUTIONS INC | 7077 KEELE ST SUITE 201 CONCORD ON L4K 0B6 CANADA |
| WYSE METER SOLUTIONS INC | PO BOX 418 RPO STEELES W NORTH YORK ON M3J 0J3 CANADA |
| XACTLY CORPORATION | 1125 17TH STREET 1700 DENVER CO 80202 |
| XCEL ENERGY | PO BOX 9477 2200 XCEL ENERGY REMIT PROCESSING MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | 1800 LARIMER ST DENVER CO 80202 |
| XHAFERRAJ, XHULIO | ADDRESS ON FILE |
| XIAO WANG | ADDRESS ON FILE |
| XIAO, DENNIS | ADDRESS ON FILE |
| XIAO, YUAN | ADDRESS ON FILE |
| XIONG, IVAN | ADDRESS ON FILE |
| XIONG, KHOU | ADDRESS ON FILE |
| XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| XPLORER CAPITAL FUND III | 1260 SAN MATEO DR MENLO PARK CA 94025-5525 |
| XTENAV LLC | 30286 OAKBROOK RD HAYWARD CA 94544-6670 |
| XU, ALINA | ADDRESS ON FILE |
| XUE, DAN | ADDRESS ON FILE |
| XUE, LONG | ADDRESS ON FILE |
| XXVI HOLDINGS INC DBA GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| YAKUBI, ELAHA | ADDRESS ON FILE |
| YALLA, SAI BHAVANA | ADDRESS ON FILE |
| YAM, JIA | ADDRESS ON FILE |
| YAMARTINO, PHILLIP | ADDRESS ON FILE |
| YAMASHIRO, AMY | ADDRESS ON FILE |
| YAMMY CHEUNG | ADDRESS ON FILE |
| YANG, ARETHA | ADDRESS ON FILE |
| YANG, BRIAN | ADDRESS ON FILE |
| YANG, EDWARD | ADDRESS ON FILE |
| YANG, KATEY | ADDRESS ON FILE |
| YANG, KEVIN | ADDRESS ON FILE |
| YANG, LILI | ADDRESS ON FILE |
| YANG, TONG | ADDRESS ON FILE |
| YANG, YEHUA | ADDRESS ON FILE |
| YANG, YIJUN | ADDRESS ON FILE |
| YAO, RANXIAN | ADDRESS ON FILE |
| YAQOOB, MUHAMMAD SHAHRYAR | ADDRESS ON FILE |
| YARBOROUGH, RASHAD | ADDRESS ON FILE |
| YARDI MARKETPLACE INC | PO BOX 82569 GOLETA CA 93118-2569 |
| YARMEISCH, JORDAN | ADDRESS ON FILE |
| YAROCKI, MICHAEL | ADDRESS ON FILE |
| YASHINSKY, CARLY | ADDRESS ON FILE |
| YATTASSAYE, MAMADOU | ADDRESS ON FILE |
| YAU, ADRIAN KIN PONG | ADDRESS ON FILE |
| YAU, FRANK | ADDRESS ON FILE |
| YDESIGN GROUP LLC | 1850 MT DIABLO BLVD SUITE 510 WALNUT CREEK CA 94596 |
| YE, KEVIN | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| YEAGER, VICTORIA | ADDRESS ON FILE |
| YEH, KATHLEEN | ADDRESS ON FILE |
| YERRA, ABHILASH | ADDRESS ON FILE |
| YEXT INC DBA YEXT | 61 9TH AVE NEW YORK NY 10011 |
| YFANTOPOULOS, NICO | ADDRESS ON FILE |
| YI, MICHELLE | ADDRESS ON FILE |
| YIRSA, BENJAMIN | ADDRESS ON FILE |
| YOFFE, GIL | ADDRESS ON FILE |
| YOHANNES, SAMUEL | ADDRESS ON FILE |
| YOON, JU WON | ADDRESS ON FILE |
| YOON, MIN | ADDRESS ON FILE |
| YORKSON LEGAL INC | 800 SECOND AVENUE SUITE 804 NEW YORK NY 10017 |
| YORKTOWN HOLDINGS LIMITED | TRIDENT CHAMBERS WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS |
| YOUNG, JASMINE | ADDRESS ON FILE |
| YOUNTS, CHARLES | ADDRESS ON FILE |
| YOUR OFFICE PEOPLE LTD | 86C REIGATE ROAD SURREY EPSOM KT17 3DZ UNITED KINGDOM |
| YOUSEFZADEH, ALAN | ADDRESS ON FILE |
| YOUTH UNITED FOR COMMUNITY ACTION | 2135 CLARKE AVE EAST PALO ALTO CA 94303-1919 |
| YU, CATHY | ADDRESS ON FILE |
| YU, CHAOYANG | ADDRESS ON FILE |
| YU, DEREK | ADDRESS ON FILE |
| YU, JESSICA | ADDRESS ON FILE |
| YU, JOHN | ADDRESS ON FILE |
| YU, WELLERN | ADDRESS ON FILE |
| YULIANTO, GLORIO | ADDRESS ON FILE |
| YUN, VICTOR | ADDRESS ON FILE |
| YUNG, WENDY | ADDRESS ON FILE |
| YUROVSKY, TAMARA | ADDRESS ON FILE |
| ZACK, IAN | ADDRESS ON FILE |
| ZACKZEWSKI, JUSTIN | ADDRESS ON FILE |
| ZACUTO GROUP INC | 1250 6TH ST STE 102 SANTA MONICA CA 90401-1636 |
| ZAHNER, BENJAMIN D | ADDRESS ON FILE |
| ZAID, SAMSON TEKLEAB | ADDRESS ON FILE |
| ZAIDAN REALTY LLC | 43 W 33RD ST SUITE 406 NEW YORK NY 10001 |
| ZAITCEVA, MARIIA | ADDRESS ON FILE |
| ZAMORA, FARAH | ADDRESS ON FILE |
| ZANNI, MATTHEW | ADDRESS ON FILE |
| ZARAGOZAPETTY, ALMA L | ADDRESS ON FILE |
| ZARBA, SARAH | ADDRESS ON FILE |
| ZARIA SCOTT | ADDRESS ON FILE |
| ZAROWITZ, EVAN | ADDRESS ON FILE |
| ZAYAS, TIFFANY | ADDRESS ON FILE |
| ZAYO CANADA INC | 5160 ORBITOR DR MISSISSAUGA ON L4W 5H2 CANADA |
| ZAYO CANADA INC | PO BOX 9921 STN A TORONTO ON M5W 2J2 CANADA |
| ZAYO GROUP LLC | PO BOX 952136 DALLAS TX 75395-2136 |
| ZAYO GROUP LLC | 1805 29TH ST STE 2050 BOULDER CO 80301 |
| ZEBRA INK DBA DEBRA KAMIN | 1203 BAKER STREET SAN MARCOS CA 92078 |
| ZEBRAFISH LABS INC DBA IMGIX | 423 TEHAMA STREET FIRST FLOOR SAN FRANCISCO CA 94103 |
| ZEBROWSKI, TAYLOR | ADDRESS ON FILE |

WEWORK INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| ZEHENTNER, THOMAS D | ADDRESS ON FILE |
| ZEIDEL ASSOCIATES PC | 800 WESTCHESTER AVENUE SUITE N613 RYE BROOK NY 10573 |
| ZELALEM, REDIET | ADDRESS ON FILE |
| ZENSPACE INC | 3103 LISMORE CT SAN JOSE CA 95135-1118 |
| ZERELLA, EMILY | ADDRESS ON FILE |
| ZHAI, DAVID | ADDRESS ON FILE |
| ZHANG, CHEN | ADDRESS ON FILE |
| ZHANG, GRACE | ADDRESS ON FILE |
| ZHANG, JULIE | ADDRESS ON FILE |
| ZHANG, JUNYING | ADDRESS ON FILE |
| ZHANG, XIAOXUAN | ADDRESS ON FILE |
| ZHAO, LITIAN | ADDRESS ON FILE |
| ZHAO, MICHAEL | ADDRESS ON FILE |
| ZHENG, ANJIE | ADDRESS ON FILE |
| ZHEVERZHEEVA, ANNA | ADDRESS ON FILE |
| ZHOU, YOU | ADDRESS ON FILE |
| ZHOU, ZIJUN | ADDRESS ON FILE |
| ZHU, ANQI | ADDRESS ON FILE |
| ZHUGE, REBECCA | ADDRESS ON FILE |
| ZICCARELLI, GABRIELLA | ADDRESS ON FILE |
| ZIEGELBAUM, LARRY | ADDRESS ON FILE |
| ZILLS, HALEY | ADDRESS ON FILE |
| ZIMITS, SAMANTHA | ADDRESS ON FILE |
| ZIMMER REAL ESTATE SERVICES LC | DBA NEWMARK ZIMMER PO BOX 411299 KANSAS CITY MO 64141-1299 |
| ZIMMERMAN, ELISE | ADDRESS ON FILE |
| ZINKULA, OLUWATOMISIN | ADDRESS ON FILE |
| ZINNEL, JONATHAN | ADDRESS ON FILE |
| ZINNY ZHEN | ADDRESS ON FILE |
| ZIP SYNDICATE INC | 1315 WALNUT STREET SUITE 201 PHILADELPHIA PA 19107 |
| ZOLL MEDICAL CORPORATION | PO BOX 27028 NEW YORK NY 10087-7028 |
| ZOLOTNIKOV, EUGENE | ADDRESS ON FILE |
| ZOLTAK, ELIZABETH | ADDRESS ON FILE |
| ZOOM VIDEO COMMUNICATIONS INC | 55 ALMADEN BOULEVARD SUITE 600 SAN JOSE CA 95113 |
| ZOOMINFO TECHNOLOGIES LLC | 805 BROADWAY STREET SUITE 900 VANCOUVER WA 98660 |
| ZOTAJ, LOREN | ADDRESS ON FILE |
| ZOU, JANICE | ADDRESS ON FILE |
| ZRACE COMMUNICATIONS | 1325 HOWARD AVE 604 BURLINGGAME CA 94010 |
| ZUBENKO, MASHA | ADDRESS ON FILE |
| ZUNIGA, CAROLINA | ADDRESS ON FILE |
| ZUO, QIAN | ADDRESS ON FILE |
| ZURICH AMERICAN INSURANCE CO | 1299 ZURICH WAY SCHAUMBURG IL 60196 |
| ZURITA, ROBERTO FALCONI | ADDRESS ON FILE |
| ZWERLEIN, CORY | ADDRESS ON FILE |
| ZYLO INC | 433 N CAPITOL AVE SUITE 500 INDIANAPOLIS IN 46204 |

Total Creditor count  8936

# EXHIBIT B

| WeWork Inc. Core/Top 30/NOA Electronic Service List | |
|---|---|
| **Name** | **Email** |
| 1460 LEASEHOLD SWIGHM LLC | jdvacker@merprop.com |
| 2 NINTH AVENUE PARTNERS LLC | ACCOUNTSRECEIVABLE@WMGOTTLIEB.COM |
| 260261 MADISON AVENUE LLC | RM@sapir.com |
| 400 CALIFORNIA LLC | kmouton@kennedywilson.com |
| 500512 SEVENTH AVENUE LP | ALICE.CHEN@CUSHWAKE.COM |
| 54 WEST 40TH REALTY LLC | eric@alliedpartners.com |
| AKERMAN LLP | mark.lichtenstein@akerman.com |
| BALLARD SPAHR LLP | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; brannickn@ballardspahr.com; vesperm@ballardspahr.com |
| BALLARD SPAHR LLP | hubenb@ballardspahr.com; branchd@ballardspahr.com; zarnighiann@ballardspahr.com |
| BCSP DENVER PROPERTY LLC | JULIE.BOWDEN@BPRETAIL.COM |
| BEACON CAPITAL PARTNERS LLC | khoffman@beaconcapital.com |
| BELKIN BURDEN GOLDMAN, LLP | Jsolomon@bbgllp.com |
| BROADWAY CONTINENTAL CORP | adam@currentreadvisors.com |
| BROOKFIELD PROPERTIES RETAIL INC., AS AGENT | bk@bpretail.com |
| Charles E. Boulbol, P.C. | rtrack@msn.com |
| Chiesa Shahinian & Giantomasi PC | jbondy@csglaw.com |
| Chiesa Shahinian & Giantomasi PC | szuber@csglaw.com |
| CIM GROUP | jtao@cimgroup.com |
| COHEN BROTHERS REALTY CORPORATION | mhorowitz@cohenbrothers.com |
| COLE SCHOTZ | jnovak@coleschotz.com |
| COOLEY LLP | ltiari@cooley.com |
| COOLEY LLP | mklein@cooley.com; lreichardt@cooley.com; elazerowitz@cooley.com |
| COZEN O' CONNOR | mfelger@cozen.com |
| CP 1875 K STREET LLC | jprentice@carrprop.com |
| CTO21 ACQUISITIONS II LLC | dsmith@ctoreit.com |
| CUSHMAN  WAKEFIELD | noelle.perkins@cushwake.com |
| DAVIS POLK  WARDWELL LLP | eli.vonnegut@davispolk.com |
| DAVIS POLK & WARDWELL LLP | ELI.VONNEGUT@DAVISPOLK.COM; ELLIOT.MOSKOWITZ@DAVISPOLK.COM; NATASHA.TSIOURIS@DAVISPOLK.COM; JONAH.PEPPIATT@DAVISPOLK.COM |

| | |
|---|---|
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | oag@dc.gov |
| DORSEY & WHITNEY LLP | kohn.sam@dorsey.com; yulisa.courina@dorsey.com; clark.monica@dorsey.com |
| GENOVA BURNS LLC | dstolz@genovaburns.com; DClarke@genovaburns.com |
| GOLDBERG WEPRIN FINKEL GOLDSTEIN, LLP | KNash@GWFGLaw.com |
| GOULSTON & STORRS PC | bgage@goulstonstorrs.com; drosner@goulstonstorrs.com |
| GREENBERG TRAURIG LLP | BRODYA@GTLAW.COM |
| HALPERIN BATTAGLIA BENZIJA, LLP | wbenzija@halperinlaw.net; ahalperin@halperinlaw.net |
| JAMESTOWN LP | amurray@jamestownLP.com |
| JOHN HANCOCK LIFE INSURANCE COMPANY USA | tsamoluk@jhancock.com |
| KELLEY DRYE & WARREN LLP | JCARR@KELLEYDRYE.COM; KELLIOTT@KELLEYDRYE.COM; PWEINTRAUB@KELLEYDRYE.COM |
| KELLEY DRYE & WARREN LLP | rlehane@kelleydrye.com; jraviele@kelleydrye.com; cchoe@kelleydrye.com; kdwbankruptcydepartment@kelleydrye.com |
| KUDMAN TRACHTEN ALOE POSNER LLP | paloe@kudmanlaw.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | dallas.bankruptcy@lgbs.com |
| MAYORE ESTATES LLC | bstern@ngkf.com |
| MCDERMOTT WILL & EMERY LLP | mkandestin@mwe.com |
| MCDERMOTT WILL & EMERY LLP | crgibbs@mwe.com; mwombacher@mwe.com |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | gbressler@mdmc-law.com |
| MCGUIRE, CRADDOCK & STROTHER, P.C. | mchevallier@mcslaw.com |
| MORI TRUST CO LTD | tanaka-yo@mori-trust.co.jp |
| MOZAIC PARTNERS LLC | Jackie@Ackerberg.com |
| NIXON PEABODY LLP | vmilione@nixonpeabody.com; cfong@nixonpeabody.com |
| NUVEEN REAL ESTATE  TIAA | chad.phillips@nuveen.com |
| OFFICE OF THE ATTORNEY GENERAL OF GUAM | email@guamag.org; ADMINISTRATION@OAGGUAM.ORG |
| OFFICE OF THE US TRUSTEE | Peter.J.D'Auria@usdoj.gov; fran.B.Steele@usdoj.gov |
| OFFIT KURMAN, P.A. | pwinterhalter@offitkurman.com |
| ONNI GROUP | gregwilks@onni.com |

| | |
|---|---|
| REED SMITH LLP | apiccione@reedsmith.com; mhouston@reedsmith.com |
| RFRK 77 SANDS OWNER LLC | jreifler@rfr.com |
| RFRK 81 PROSPECT OWNER LLC | jreifler@rfr.com |
| RIKER DANZIG LLP | jschwartz@riker.com; tschellhorn@riker.com; gtoma@riker.com |
| RIVKIN RADLER LLP | ana.parikh@rivkin.com |
| ROSENBERG & ESTIS, P.C. | jgiampolo@rosenbergestis.com; hkingsley@rosenbergestis.com |
| RUBIN LLC | prubin@rubinlawllc.com |
| SECURITIES AND EXCHANGE COMMISSION | CommissionerPeirce@sec.gov; CommissionerCrenshaw@sec.gov; CommissionerUyeda@sec.gov; CommissionerLizarraga@sec.gov |
| SEIDMAN & PINCUS, LLC | ms@seidmanllc.com |
| Sherman, Silverstein, Kohl, Rose & Podolsky, P.A | aabramowitz@shermansilverstein.com; rswitkes@shermansilverstein.com |
| SIMON PROPERTY GROUP, INC. | rtucker@simon.com |
| SIRLIN LESSER & BENSON, P.C. | dplon@sirlinlaw.com |
| SSL LAW FIRM LLP | ivo@ssllawfirm.com |
| STATE OF ALASKA ATTORNEY GENERAL | attorney.general@alaska.gov |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | AG@LA.AS.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | AGInfo@azag.gov |
| STATE OF ARKANSAS ATTORNEY GENERAL | oag@arkansasag.gov |
| STATE OF COLORADO ATTORNEY GENERAL | Attorney.general@coag.gov |
| STATE OF CONNECTICUT ATTORNEY GENERAL | attorney.general@ct.gov |
| STATE OF DELAWARE ATTORNEY GENERAL | attorney.general@delaware.gov |
| STATE OF GEORGIA ATTORNEY GENERAL | AGCARR@law.ga.gov |
| STATE OF HAWAII ATTORNEY GENERAL | HAWAIIAG@HAWAII.GOV |
| STATE OF IDAHO ATTORNEY GENERAL | AGLabrador@ag.idaho.gov |
| STATE OF IOWA ATTORNEY GENERAL | webteam@ag.iowa.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | ConstituentServices@ag.louisiana.gov |
| STATE OF MAINE ATTORNEY GENERAL | attorney.general@maine.gov |
| STATE OF MARYLAND ATTORNEY GENERAL | oag@oag.state.md.us |

| | |
|---|---|
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ago@state.ma.us |
| STATE OF MICHIGAN ATTORNEY GENERAL | miag@michigan.gov |
| STATE OF MINNESOTA ATTORNEY GENERAL | keith.ellison@state.mn.us; attorney.general@ag.state.mn.us; attorney.general@state.mn.us |
| STATE OF MISSOURI ATTORNEY GENERAL | attorney.general@ago.mo.gov |
| STATE OF NEBRASKA ATTORNEY GENERAL | ago.info.help@nebraska.gov |
| STATE OF NEVADA ATTORNEY GENERAL | AgInfo@ag.nv.gov |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW YORK ATTORNEY GENERAL | NYAG.Pressoffice@ag.ny.gov |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ndag@nd.gov |
| STATE OF OHIO ATTORNEY GENERAL | Trish.Lazich@OhioAttorneyGeneral.gov |
| STATE OF OKLAHOMA ATTORNEY GENERAL | donna.hope@oag.ok.gov |
| STATE OF OREGON ATTORNEY GENERAL | AttorneyGeneral@doj.state.or.us |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | consumers@attorneygeneral.gov |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ag@riag.ri.gov |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | odcmail@sccourts.org |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | consumerhelp@state.sd.us |
| STATE OF TENNESSEE ATTORNEY GENERAL | tnattygen@ag.tn.gov |
| STATE OF TEXAS ATTORNEY GENERAL | complaints@oag.texas.gov |
| STATE OF UTAH ATTORNEY GENERAL | uag@agutah.gov |
| STATE OF VERMONT ATTORNEY GENERAL | ago.info@vermont.gov |
| STATE OF VIRGINIA ATTORNEY GENERAL | JMIYARES@OAG.STATE.VA.US; SPOPPS@OAG.STATE.VA.US; BCURTIS@OAG.STATE.VA.US |
| STATE OF WASHINGTON ATTORNEY GENERAL | serviceatg@atg.wa.gov |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | communications@wvago.gov |
| STRADLEY RONON STEVENS & YOUNG, LLP | dpereira@stradley.com |

| | |
|---|---|
| STRADLEY RONON STEVENS & YOUNG, LLP | jmmurphy@stradley.com |
| THE ALTER GROUP | michael@altergroup.com |
| THE PLATFORM LLC | clewis@theplatform.city |
| U.S. BANK GLOBAL CORPORATE TRUST AND CUSTODY | justin.shearer@usbank.com |
| UNITARIAN UNIVERSALIST ASSOCIATION | sbetancourt@uua.org;  scarey@uua.org |
| US BANK TRUST COMPANY NA | christopher.grell@usbank.com |
| US VIRGIN ISLANDS ATTORNEY GENERAL | info@usvidoj.com |
| VENABLE LLP | MAGuerra@Venable.com; lsbouyea@Venable.com |
| WALTER  SAMUELS INC | pweiss@walter-samuels.com |
| WEBBER MCGILL LLC | dmcgill@webbermcgill.com |
| WEIL GOTSHAL MANGES LLP | kevin.bostel@weil.com |
| WESTFIELD FULTON CENTER LLC | aline.taireh@urw.com |
| WeWork Inc. | legal@wework.com |
| WINDELS MARX LANE & MITTENDORF, LLP | smatthews@windelsmarx.com; eperal@windelsmarx.com |
| WOLLMUTH MAHER DEUTSCH LLP | pdefilippo@wmd-law.com; jlawlor@wmd-law.com; jpacelli@wmd-law.com sfitzgerald@wmd-law.com |