**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
Ciara Foster (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
edward.sassower@kirkland.com
joshua.sussberg@kirkland.com
steven.serajeddini@kirkland.com
ciara.foster@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Ryan T. Jareck, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:    (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
rjareck@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

*Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| WEWORK INC., *et al.*, | Case No. 23-19865 (JKS) |
| Debtors.[1] | (Jointly Administered) |

**DEBTORS' APPLICATION**
**FOR ENTRY OF AN ORDER AUTHORIZING THE**
**RETENTION AND EMPLOYMENT OF GRANT THORNTON**
**LLP AS INDEPENDENT AUDITOR EFFECTIVE AS OF MARCH 12, 2024**

TO:  THE HONORABLE JOHN K. SHERWOOD UNITED STATES BANKRUPTCY

COURT FOR THE DISTRICT OF NEW JERSEY:

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/WeWork.  The location of Debtor WeWork Inc.'s principal place of business is 12 East 49th Street, 3rd Floor, New York, NY 10017; the Debtors' service address in these chapter 11 cases is WeWork Inc. c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd. Beaverton, OR 97005.

The above-captioned debtors and debtors in possession (collectively, the "Debtors")

respectfully state as follows in support of this application (this "Application"): [2]

## Relief Requested

1.      The Debtors seek entry of an order, substantially in the form attached hereto as

**Exhibit A** (the "Order"): authorizing, but not directing, the Debtors to employ and retain Grant

Thornton LLP ("Grant Thornton") to provide independent audit services, effective as of March

12, 2024, in accordance with the terms and conditions set forth in the engagement letter, dated

April 3, 2024, between WeWork Inc. and Grant Thornton (the "Engagement Letter"), a copy of

which is attached to the Order as **Exhibit B** and incorporated herein by reference.

2.      In support of this Application, the Debtors submit the *Declaration of Robert Fox*

*in Support of Debtors' Application for Entry of an Order Authorizing the Retention and*

*Employment of Grant Thornton LLP as Independent Auditor Effective as of March 12, 2024*

(the "Fox Declaration"), attached to the Order as **Exhibit B** and incorporated herein by

reference.

## Jurisdiction and Venue

3.      The United States Bankruptcy Court for the District of New Jersey (the "Court")

has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order*

*of Reference to the Bankruptcy Court Under Title 11*, entered July 23, 1984, and amended on

September 18, 2012 (Simandle, C.J.).  The Debtors confirm their consent to the Court's entering

a final order in connection with this Motion to the extent that it is later determined that the Court,

---

[2]     A detailed description of the Debtors and their businesses, including the facts and circumstances giving rise to
the Debtors' chapter 11 cases, is set forth in the *Declaration of David Tolley, Chief Executive Officer of
WeWork Inc., in Support of the Chapter 11 Petitions and First Day Motions* [Docket No. 21] (the "First Day
Declaration").  Capitalized terms used but not defined herein shall have the meanings set forth in the First Day
Declaration.

absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

4.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

5.      The bases for the relief requested herein are sections 327(a) and 328 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the District of New Jersey (the "Local Rules").

## Background

6.      The Debtors, together with their non-Debtor affiliates (collectively, "WeWork" or the "Company"), are the global leader in flexible workspace, integrating community, member services, and technology.  Founded in 2010 and headquartered in New York City, WeWork's mission is to create a collaborative work environment where people and companies across a variety of industries, from freelancers to Fortune 100 companies, come together to optimize performance.  WeWork became a publicly traded company in 2021 and employs over 2,650 full-time and fifty part-time workers in the United States and abroad.  The Company had 650 locations across thirty-seven countries as of November 6, 2023 (the "Petition Date") and is among the top commercial real estate lessors in business hubs including New York City, London, Dublin, Boston, and Miami.  For the fiscal year 2022, WeWork's revenue was approximately $3.25 billion.  The Debtors commenced these chapter 11 cases to rationalize their lease portfolio, right-size their balance sheet, and position WeWork for sustainable, long-term growth.

7.      On the Petition Date, each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code.  On November 8, 2023, the Court entered an order [Docket No. 87] authorizing the procedural consolidation and joint administration of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  On November 16, 2023, the United States Trustee for the District of New Jersey (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code [Docket No. 150] (the "Committee").

### Grant Thornton's Qualifications

8.      Grant Thornton is the U.S. member firm of Grant Thornton International Ltd., a global audit, tax, and advisory organization of separate, independent network firms providing services in 130 countries, including 50 offices in the United States.  The professionals in Grant Thornton's practices consist of audit, tax, accounting, and other professionals specializing in auditing of public and private companies, tax, financial, business, and strategic advice to enterprises, including distressed enterprises.  Grant Thornton has significant qualifications, experience, and extensive knowledge in the field of auditing for large, sophisticated companies, both in and out of bankruptcy.  Accordingly, the Debtors have determined that Grant Thornton has the resources and experience necessary to perform audit services in these chapter 11 cases.

9.      Grant Thornton has provided auditing, tax compliance, and tax advisory services in numerous large cases, including:  *In re Voyager Digital Holdings, Inc.*, No. 22-10943 (MEW) (Bankr. S.D.N.Y. Sept. 30, 2022); *In re Bouchard Transp. Co., Inc.*, No. 20-34682 (DRJ) (Bankr. S.D. Tex. July 26, 2021); *In re Gulfport Energy Corp.*, No. 20-35562 (DRJ) (Bankr. S.D. Tex. Feb. 4, 2021); *In re Stage Stores, Inc.*, No. 20-32564 (DRJ) (Bankr. S.D. Tex. Sept. 25, 2020); *In re Akorn, Inc.*, No. 20-11177 (KBO) (Bankr. D. Del. June 23, 2020); *In re Dura Automotive Systems, LLC*, No. 19-12378 (KBO) (Bankr. D. Del. Apr. 7, 2020); *In re Fusion Connect, Inc.*, No. 19-11811 (SMB) (Bankr. S.D.N.Y. Aug. 6, 2019); *In re Claire's Stores, Inc.*, No. 18-10584 (MFW) (Bankr. D. Del. May 8, 2018); *In re Avaya Inc.*, No. 17-10089 (SMB)

(Bankr. S.D.N.Y. Mar. 28, 2017); *In re Samson Resources Corporation*, No. 15-11934 (CSS) (Bankr. D. Del. Dec. 9, 2015); *In re ATLS Acquisition, LLC*, No. 13-10262 (PJW) (Bankr. D. Del. Apr. 19, 2013); *In re AMR Corp.*, No. 11-15463 (SHL) (Bankr. S.D.N.Y. Oct. 9, 2012); *In re Northstar Aerospace (USA) Inc.*, No. 12-11817 (MFW) (Bankr. D. Del. Sept. 6, 2012); *In re W.R. Grace & Co.*, No. 01-01139 (JKF) (Bankr. D. Del. Aug. 14, 2012); *In re Tronox Inc.*, No. 09-10156 (ALG) (Bankr. S.D.N.Y. July 21, 2010); *In re Washington Mutual*, No. 08-12229 (MFW) (Bankr. D. Del. Jan. 29, 2009).[3]

10.     The Debtors respectfully request that Grant Thornton's retention be made effective as of March 12, 2024, so that Grant Thornton may be compensated for the services it has provided before this Application is heard by the Court.  Grant Thornton has provided services to the Debtors in advance of approval of this Application out of necessity arising from the circumstances of these chapter 11 cases.  The Debtors submit that these circumstances are of a nature warranting retroactive approval.

### Services to be Provided[4]

11.     As set forth more fully in the Engagement Letter, Grant Thornton has agreed to perform independent audit services for the Debtors in accordance with the terms and conditions set forth therein, as requested by the Debtors and agreed by Grant Thornton.  Grant Thornton will perform an audit for the Debtors to express an opinion of the fairness of the presentation of

---

[3]     Because of the voluminous nature of the orders cited herein, they are not attached to the Application.  Copies of these orders are available on request of the Debtors' counsel.

[4]     The summaries of the Engagement Agreement contained in this Application are provided for informational purposes only.  In the event of any inconsistency between the summary contained herein and the terms and provisions of the Engagement Agreement, the terms and provisions of the Engagement Agreement, as approved by the Court pursuant to the Order, shall control.  Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the Engagement Agreement, as applicable.

WeWork Inc.'s consolidated financial statements as of and for the year ended December 31, 2023, including the related notes (collectively, the "Financial Statements"). Such Financial Statements will be prepared and presented by management in accordance with accounting principles generally accepted in the United States.

12.    The independent audit services described above are necessary to the Debtors in the administration of their chapter 11 cases. Subject to this Court's approval of this Application, Grant Thornton is willing to serve as the Debtors' audit services provider to perform the services described above and under the terms of the Engagement Letter.

13.    In addition to the foregoing, Grant Thornton, at the request of the Debtors, may provide additional services deemed appropriate and necessary to benefit the Debtors' estates. Should Grant Thornton agree in its discretion to undertake any such matter, Grant Thornton and the Debtors may enter into additional agreements for such additional services. Unless required by the Court, the Debtors and Grant Thornton do not intend to seek entry of separate retention orders with regard to any additional agreements. Instead, out of concern for efficiency, if the Debtors and Grant Thornton enter into any additional agreements for additional services beyond those in this Application, the Debtors will file appropriate notices of such additional agreements with the Court in the form of supplemental declarations or affidavits and will serve them on the applicable notice parties. Absent any objections filed within ten (10) days after the filing and service of such supplemental declarations or affidavits, Grant Thornton's employment shall continue as authorized pursuant to the proposed Order.

**Efforts to Avoid Duplication of Services**

14.    The Debtors intend that the services of Grant Thornton will not duplicate the services rendered by any other professional retained in these chapter 11 cases. Grant Thornton

understands that the Debtors have retained and may retain additional professionals during the term of the engagement and, to the extent necessary, agree to work cooperatively with such professionals to integrate any respective work conducted by the professionals on behalf of the Debtors.

### Professional Compensation

15.     Pursuant to section 328(a) of the Bankruptcy Code, the Debtors request that the Court approve the retention of Grant Thornton at the rates expressed in the Engagement Letter, based on an agreed proposal rate, as set forth below.[5]  The Debtors have agreed to compensate Grant Thornton pursuant to the rates agreed upon in the Engagement Letter.  Grant Thornton estimated its billings for the independent audit services will range from $2,250,000 to $2,750,000.

16.     Grant Thornton's fees as negotiated with the Debtors for Services rendered in the United States are as follows:[6]

| Billing Date | Fees |
|:---:|:---:|
| Upon execution | $250,000 |
| April 15, 2024 | $750,000 |
| May 15, 2024 | $500,000 |
| June 15, 2024 | $500,000 |
| Issuance | $225,000 - $750,000 |

---

[5]  The following summary of the fee structure is provided solely for the convenience of the Court and parties in interest.  To the extent there are any discrepancies between the summary provided herein and the Engagement Letter, the terms and conditions of the Engagement Letter shall govern in all respects.

[6]  If in connection with any subsequent agreements, Grant Thornton is retained to perform additional services at different rates, such rates will be disclosed in connection with the relevant agreements.

17.     As set forth in the Engagement Letter, Grant Thornton will also bill for its expenses incurred in connection with the independent audit services.  From time to time, Grant Thornton may receive certain incentives in the form of bonuses and rewards from its corporate card and other vendors.  Such incentives to the extent received will be retained by Grant Thornton to cover firm expenses.

18.     Grant Thornton intends to apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330* (the "U.S. Trustee Guidelines"), and any other applicable procedures and orders of the Court.  To that end, Grant Thornton intends to submit requests for compensation in accordance with the *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 340] (the "Administrative Fee Order").

19.     As of March 12, 2024, Grant Thornton did not have a retainer.  According to Grant Thornton's books and records, during the 90-day period prior to March 12, 2024, Grant Thornton did not receive any payments from the Debtors for professional services performed and expenses incurred.  The Debtors do not owe Grant Thornton fees for prepetition services, the payment of which is subject to limitations contained in the Bankruptcy Code.  Grant Thornton has agreed to waive all prepetition amounts owed, if any, to it by the Debtors in connection with the granting of the Application.

20.     The Debtors believe that the compensation structure described above and set forth in the Engagement Letter is comparable to compensation generally charged by auditors of similar stature to Grant Thornton for comparable engagements, both in and out of bankruptcy. The compensation structure is also consistent with Grant Thornton's normal and customary billing practices for cases of comparable size and complexity that require the level and scope of services to be provided in these chapter 11 cases.

## **Grant Thornton's Disinterestedness**

21.     In connection with the proposed retention by the Debtors in these chapter 11 cases, Grant Thornton received and reviewed a list of parties in interest from the Debtors (the "Parties in Interest") and ran a conflict check on the individuals and entities on the Parties in Interest list attached to the Fox Declaration as Schedule 1.  The results of that search are attached to the Fox Declaration as Schedule 2.

22.     Grant Thornton has reviewed its internal electronic databases and, to the best of the Debtors' knowledge and except to the extent disclosed herein and in the Fox Declaration, Grant Thornton: (a) is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code; (b) does not hold or represent an interest adverse to the Debtors' estates; and (c) has no connection to the Debtors, their creditors, or their related parties.  To the extent that Grant Thornton discovers any new relevant facts or relationships bearing on the matters described herein during the period of Grant Thornton's retention, Grant Thornton will use reasonable efforts to promptly file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

## Basis for Relief

23.     Section 327(a) of the Bankruptcy Code provides that a debtor subject to court approval:

> [M]ay employ one or more attorneys, accountants, appraisers, auctioneers, or other professional persons, that do not hold or represent an interest adverse to the estate, and that are disinterested persons, to represent or assist the [debtor] in carrying out the [debtor]'s duties under this title.

11 U.S.C. § 327(a).

24.     Moreover, Bankruptcy Rule 2014(a) requires that an application for retention include:

> [S]pecific facts showing the necessity for the employment, the name of the [firm] to be employed, the reasons for the selection, the professional services to be rendered, any proposed arrangement for compensation, and, to the best of the applicant's knowledge, all of the [firm's] connections with the debtor, creditors, any other party in interest, their respective attorneys and accountants, the United States trustee, or any person employed in the office of the United States trustee.

Fed. R. Bankr. P. 2014(a).

25.     The terms and conditions of the Engagement Letter were negotiated by the Debtors and Grant Thornton at arm's length and in good faith. The Debtors and Grant Thornton respectfully submit that the terms of Grant Thornton's retention are customary and reasonable for tax and audit engagements, both out of court and in comparable chapter 11 cases, and in the best interests of the Debtors' estates, creditors, and all Parties in Interest.

## Retroactive Relief is Warranted

26.     The Debtors also believe that employment of Grant Thornton effective as of March 12, 2024 is warranted by the circumstances presented by these chapter 11 cases. The Third Circuit has identified "time pressure to begin service" and absence of prejudice as factors

favoring retroactive retention. *See In re Ark. Co.*, 798 F.2d 645, 648 (3d Cir. 1986) (collecting cases) ("[T]he bankruptcy courts have the power to authorize retroactive employment of counsel and other professionals under their broad equity power.").

27. The complexity, compressed timing, and intense activity relating to these chapter 11 cases necessitated that the Debtors and Grant Thornton, as well as the Debtors' other professionals, focus their immediate attention on time-sensitive matters. Grant Thornton worked diligently to complete its thorough conflict review process in support of this Application and promptly took all necessary actions to prepare and file this Application.

28. To the best of the Debtors' knowledge, approval of this Application will not prejudice any parties in interest because, among other things, the services provided by Grant Thornton will assist the Debtors in their restructuring efforts, as well as their compliance with their auditing requirements, which are necessary and in the best interest of the Debtors' estates, their creditor constituencies, and other parties in interest.

## Request of Waiver of Stay

29. To the extent that the relief sought in the Application constitutes a use of property under section 363(b) of the Bankruptcy Code, the Debtors seek a waiver of the fourteen-day stay under Bankruptcy Rule 6004(h). As explained herein, the relief requested in this Application is immediately necessary for the Debtors to be able to continue to operate their businesses and preserve the value of their estates.

## No Prior Request

30. No prior request for the relief sought in this Application has been made to this Court or any other court.

## **Notice**

31.     The Debtors will provide notice of this Application to the following parties or their respective counsel:  (a) the U.S. Trustee for the District of New Jersey; (b) the Committee; (c) Davis Polk & Wardwell LLP and Greenberg Traurig, LLP, as counsel to the Ad Hoc Group; (d) Weil, Gotshal & Manges LLP and Wollmuth Maher & Deutsch LLP, as counsel to SoftBank; (e) Cooley LLP, as counsel to Cupar Grimmond, LLC; (f) the agents under each of the Debtors' prepetition secured credit facilities and counsel thereto; (g) the office of the attorney general for each of the states in which the Debtors operate; (h) the United States Attorney's Office for the District of New Jersey; (i) the Securities and Exchange Commission; (j) the Internal Revenue Service; (k) the monitor in the CCAA proceeding and counsel thereto; and (l) any party that has requested notice pursuant to Bankruptcy Rule 2002.  In light of the nature of the relief requested, no other or further notice need be given.

[*Remainder of page intentionally left blank.*]

**WHEREFORE**, the Debtors request that the Court enter an order, in substantially the form submitted herewith, granting the relief requested herein and such other relief as is just and proper under the circumstances.

Dated: May 7, 2024

Respectfully submitted,

**WEWORK INC.,** *et al.*

By: */s/ Pamela Swidler*
      Pamela Swidler
      Chief Legal Officer
      WeWork Inc., *et al.*

**<u>Exhibit A</u>**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
Ciara Foster (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900
edward.sassower@kirkland.com
joshua.sussberg@kirkland.com
steven.serajeddini@kirkland.com
ciara.foster@kirkland.com


**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Ryan T. Jareck, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:     (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
rjareck@coleschotz.com

*Co-Counsel for Debtors and
Debtors in Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| WEWORK INC., *et al.*, | Case No. 23-19865 (JKS) |
| Debtors.[1] | (Jointly Administered) |

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/WeWork.  The location of Debtor WeWork Inc.'s principal place of business is 12 East 49th Street, 3rd Floor, New York, NY 10017; the Debtors' service address in these chapter 11 cases is WeWork Inc. c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd. Beaverton, OR 97005.

**ORDER AUTHORIZING THE DEBTORS TO**
**RETAIN AND EMPLOY GRANT THORNTON LLP**
**AS INDEPENDENT AUDITOR EFFECTIVE AS OF MARCH 12, 2024**

The relief set forth on the following pages, numbered three (3) through six (6), is

**ORDERED**.

(Page | 3)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al*. |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Grant Thornton LLP as Independent Auditor Effective as of March 12, 2024 |

Upon the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Grant Thornton LLP as Independent Auditor Effective as of March 12, 2024* (the "Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order") authorizing the Debtors to retain and employ Grant Thornton LLP ("Grant Thornton") as Independent Auditor effective as of March 12, 2024 on the terms set forth in the Engagement Letter attached as **Exhibit A** to this Order, all as more fully set forth in the Application; and upon the First Day Declaration; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Debtors' notice of the Application was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Application and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing") and this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT:**

---

[2]    Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Motion.

(Page | 4)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Grant Thornton LLP as Independent Auditor Effective as of March 12, 2024 |

1.      The Application is **GRANTED** on a final basis as set forth herein.

2.      In accordance with sections 327(a) and 328 of the Bankruptcy Code, the Debtors are hereby authorized to employ and retain Grant Thornton on the terms and conditions set forth in the Application, the Engagement Letter, as modified herein, effective as of March 12, 2024.

3.      The terms and conditions of the Engagement Letter, including the compensation provisions, are reasonable terms and conditions of employment and are hereby approved, as modified by this Order.

4.      Grant Thornton shall file interim and final fee applications for the allowance of compensation for services rendered and reimbursement of expenses incurred in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any applicable orders of this Court.  Grant Thornton is hereby authorized to keep reasonably detailed time records in half-hour increments, and shall not be required to keep time records on a "project category" basis, or confirm to any schedule of hourly rates, and will submit, with any interim or final fee application, together with the time records, a narrative summary of services rendered and will identify each professional rendering services, and the total amount of compensation requested by Grant Thornton.

5.      To the extent the Debtors and Grant Thornton enter into any additional agreements for the provision of additional services by Grant Thornton, the Debtors shall file appropriate notices of such additional agreements with the Court in the form of supplemental declarations or affidavits and serve them on the applicable notice parties.  To the extent any party timely files an objection within ten (10) days of service of the notice of the additional

| (Page | 5) | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Grant Thornton LLP as Independent Auditor Effective as of March 12, 2024 |

agreements, the Debtors shall promptly request that the Court set a hearing on the matter.  All additional services performed by Grant Thornton shall be subject to the provisions of this Order.

6.      In the event that, during the pendency of these chapter 11 cases, Grant Thornton requests reimbursement for any attorneys' fees and/or expenses, the invoices and supporting time records from such attorneys shall be included in Grant Thornton's fee applications and such invoices and time records shall be in compliance with the Local Rules, the U.S. Trustee Guidelines, and subject to approval of the Court under the standards of sections 330 and 331 of the Bankruptcy Code, without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code, and without regard to whether such attorney's services satisfy section 330(a)(3)(C) of the Bankruptcy Code.  Notwithstanding the foregoing, Grant Thornton shall only be reimbursed in these chapter 11 cases for any legal fees incurred in connection with these chapter 11 cases to the extent permitted under applicable law and the decisions of this Court.

7.      To the extent there is any inconsistency between the terms of the Engagement Letter, the Application, and this Order, the terms of this Order shall govern.

8.      Grant Thornton shall use reasonable efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

9.      The Debtors and Grant Thornton are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Application.

10.      Notwithstanding Bankruptcy Rule 6004(h), to the extent applicable, this Order shall be effective and enforceable immediately upon entry hereof.

(Page | 6)

| | |
|---|---|
| Debtors: | WeWork Inc., *et al.* |
| Case No. | 23-19865 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Grant Thornton LLP as Independent Auditor Effective as of March 12, 2024 |

11.     Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules and satisfied by such notice.

12.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

## Exhibit A

**Engagement Letter**



**GRANT THORNTON LLP**

757 Third Ave.
9th Floor
New York, NY 10017

**D**   +1 212 599 0100

Elizabeth LaPuma, Chair, Audit Committee
WeWork Inc.
12 East 49th Street, 3rd  Floor
New York, NY 10017

Dear Elizabeth:

Thank you for discussing with us the requirements of our forthcoming engagement.
This letter (the "Letter") and Attachments A through C (collectively, the "Agreement")
document our mutual understanding of the arrangements for the services described
herein.

# Appointment by the audit committee

The audit committee is responsible for the appointment, compensation, and oversight
of our work. Accordingly, the audit committee should pre-approve the services under
the Agreement. In addition, it is important for the audit committee to communicate to
us matters they believe are relevant to our engagement.

We are required to be independent to perform the attest services discussed below. So
as not to impair our independence, management may not use our work as a basis for
their assessment of the effectiveness of their controls.

# Scope of services

## Audit services

Grant Thornton LLP ("Grant Thornton") will audit the consolidated financial statements
of WeWork Inc.  (the "Client"), as of and for the year ended December 31, 2023,
including the related notes (hereinafter collectively referred to as the "financial
statements"). Such financial statements will be prepared and presented by
management in accordance with accounting principles generally accepted in the
United States of America (the "applicable financial reporting framework").

Our audit will be conducted in accordance with auditing standards generally accepted
in the United States of America ("US GAAS") established by the American Institute of
Certified Public Accountants ("AICPA"). As part of an audit in accordance with US
GAAS, we will exercise professional judgment and maintain professional skepticism
throughout the audit. We will also identify and assess the risks of material
misstatement of the financial statements, whether due to fraud or error, design and
perform audit procedures responsive to those risks, and obtain audit evidence that is
sufficient and appropriate to provide a basis for our opinion. The risk of not detecting
a material misstatement resulting from fraud is higher than for one resulting from
error, as fraud may involve collusion, forgery, intentional omissions,
misrepresentations, or the override of internal control. An audit also includes
evaluating the appropriateness of accounting policies used and the reasonableness of
significant accounting estimates made by management, as well as evaluating the
overall financial statement presentation, including disclosures, and whether the
financial statements represent the underlying transactions and events in a manner

   U.S. member firm of Grant Thornton International Ltd

DocuSign Envelope ID: 3315D59F-B10E-4B26-B3EC-61539AE44AFD



WeWork Inc.

that achieves fair presentation. We will also conclude, based on the audit evidence obtained, whether there are conditions or events, considered in the aggregate, that raise substantial doubt about the Client's ability to continue as a going concern for a reasonable period of time.

In assessing the risks of material misstatement, an auditor obtains an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances. An audit is not designed to identify control deficiencies or for the purpose of expressing an opinion on the effectiveness of internal control; accordingly, we will not express such an opinion. However, we are responsible for communicating to the Audit Committee (hereinafter referred to as "those charged with governance") significant deficiencies and material weaknesses in internal control that come to our attention during the course of our engagement.

When conducting an audit, the auditor is required to obtain reasonable assurance about whether the financial statements are free from material misstatement, whether due to error or fraud, to enable the auditor to express an opinion on whether the financial statements are presented fairly, in all material respects, in accordance with the applicable financial reporting framework. Although not absolute assurance, reasonable assurance is, nevertheless, a high level of assurance. However, an audit is not a guarantee of the accuracy of the financial statements. Even though the audit is properly planned and performed in accordance with professional standards, an unavoidable risk exists that some material misstatements may not be detected due to the inherent limitations of an audit, together with the inherent limitations of internal control. Also, an audit is not designed to detect errors or fraud that is immaterial to the financial statements. Misstatements are considered material if there is a substantial likelihood that, individually or in the aggregate, they would influence the judgment made by a reasonable user based on the financial statements.

Upon the completion of our audit and subject to our findings, we will render our report and communicate our findings in accordance with US GAAS. However, it is possible that circumstances may arise in which our report may differ from its expected form and content, resulting in a modified report or disclaimer of opinion. Further, if in our professional judgment the circumstances necessitate, we may resign from the engagement prior to completion.

Our audit does not relieve management or those charged with governance of their responsibilities.

## Communication of key audit matters

Key audit matters (KAMs) are defined as those matters that, in the auditor's professional judgment, were of most significance in the audit of the financial statements of the current period. US GAAS does not require the auditor to communicate KAMs, and we have not been engaged to communicate KAMs. Thus, our auditor's report will not include KAMs.

## Responsibilities of those charged with governance

Effective two-way communication with those charged with governance assists us in obtaining information relevant to the audit and also assists those charged with governance in fulfilling their responsibility to oversee the financial reporting process.

DocuSign Envelope ID: 3315D59F-B10E-4B26-B3EC-61530AE44AFD



WeWork Inc.

Those charged with governance play an important role in the Client's internal control over financial reporting by setting a positive tone at the top and challenging the Client's activities in the financial arena. Accordingly, it is important for those charged with governance to communicate to us matters they believe are relevant to our engagement. As indicated below, management also has a responsibility to communicate certain matters to those charged with governance and to Grant Thornton.

In connection with our engagement, professional standards require us to communicate certain matters that come to our attention to those charged with governance, such as the following:

- fraud involving senior management and fraud that causes a material misstatement

- illegal acts, unless clearly inconsequential

- disagreements with management and other serious difficulties encountered

- qualitative aspects of significant accounting practices, including accounting policies, estimates, and disclosures

- uncorrected and corrected misstatements related to accounts and disclosures, including missing disclosures.

## Management responsibilities

As you are aware, the financial statements are the responsibility of management. Management is responsible for preparing and fairly presenting the financial statements in accordance with the applicable financial reporting framework, which includes adopting sound accounting practices and complying with changes in accounting principles and related guidance. Management is also responsible for:

- providing us with access to all information of which they are aware that is relevant to the preparation and fair presentation of the financial statements, whether obtained from within or outside of the general and subsidiary ledgers; this includes all financial records, documentation of internal control and related information, and any additional information that we may request for audit purposes

- providing us with unrestricted access to persons within the Client from whom we determine it necessary to obtain audit evidence

- providing us with an updated list of entities that comprise the consolidated financial statements prior to the issuance of our auditor's report

- ensuring that the Client identifies and complies with all laws, regulations, contracts, and grant agreements applicable to its activities and for informing us of any known violations

- designing, implementing, and maintaining effective internal control to enable the preparation and fair presentation of financial statements that are free of material misstatement, whether due to error or fraud, and for informing us of

DocuSign Envelope ID: 3315D59F-B10E-4B26-B3EC-61539AE44AFD



WeWork Inc.

all known significant deficiencies and material weaknesses in, and significant changes in, such internal control

- informing us of their views about the risk of fraud within the Client and their awareness of any known or suspected fraud and the related corrective action proposed

- adjusting the financial statements to correct material misstatements and for affirming to us in a representation letter that the effects of any uncorrected misstatements, including missing disclosures, aggregated by us during the current engagement, including those pertaining to the latest period presented, are immaterial, both individually and in the aggregate, to the financial statements as a whole

- informing us of any events occurring subsequent to the date of the financial statements through the date of our auditor's report that may affect the financial statements or the related disclosures

- informing us of any subsequent discovery of facts that may have existed at the date of our auditor's report that may have affected the financial statements or the related disclosures.

To assist those charged with governance in fulfilling their responsibility to oversee the financial reporting process, management should discuss with those charged with governance the:

- adequacy of internal control and the identification of any significant deficiencies or material weaknesses, including the related corrective action proposed

- significant accounting policies, alternative treatments, and the reasons for the initial selection of, or change in, significant accounting policies

- process used by management in formulating particularly sensitive accounting judgments and estimates and whether the possibility exists that future events affecting these estimates may differ markedly from current judgments

- basis used by management in determining that uncorrected misstatements, including missing disclosures, are immaterial, both individually and in the aggregate, including whether any of these uncorrected misstatements could potentially cause future financial statements to be materially misstated.

We will require management's cooperation to complete our services. In addition, we will obtain, in accordance with professional standards, certain written representations from management, which we will rely upon.

## Shared responsibilities for auditor independence

Auditor independence is a shared responsibility of the auditor, those charged with governance, and management. The process of evaluating and maintaining independence works most effectively when Grant Thornton, those charged with governance, and Client management work together to evaluate auditor compliance with the applicable independence rules. This includes working together to (1) identify

4

DocuSign Envelope ID: 3315D59F-B10E-4B26-B3EC-61530AE44AF0



WeWork Inc.

and monitor potential affiliates, as defined by the applicable independence rules; (2) evaluate relevant quantitative and qualitative information about potential affiliates, and, if applicable, assess materiality regarding such potential affiliates; and (3) consider whether any services provided by Grant Thornton or Grant Thornton International Ltd ("GTIL") member firms may impair our independence in fact or appearance.

In this regard, it is important for Client management to timely notify Grant Thornton of changes in circumstances that may affect the population of potential affiliates (for example, notifying Grant Thornton of potential mergers or acquisitions or other ownership-related changes in affiliates prior to the consummation of such transactions). Such notification enables timely completion of our independence and conflict checks and, if applicable, materiality assessments. Failure to provide such timely notification could lead to a matter potentially bearing on Grant Thornton's independence (for example, if Grant Thornton or GTIL member firms have a relationship with a new affiliate or there is a change in the materiality assessment that is not compatible under the applicable independence rules).

## Use of our report(s)

The inclusion, publication, or reproduction by the Client of any of our report(s) in documents other than annual reports, such as bond offerings and regulatory filings containing information in addition to financial statements may require us to perform additional procedures to fulfill our professional or legal responsibilities. Accordingly, our report(s) should not be used for any such purposes without our prior permission. To avoid unnecessary delay or misunderstanding, it is important that the Client give us timely notice of its intention to issue any such document.

## Other services

Any other services that you request will constitute a separate engagement that will be subject to our acceptance procedures.

# Fees

## Billings

Our billings for the services set forth in this Agreement, which we have estimated will range from $2,250,000 to $2,750,000, will be rendered in accordance with the enclosed Schedule of Billings and are payable as soon as practicable, but no later than thirty (30) days, or as otherwise required by court order, following receipt of a reasonably detailed invoice for such services; provided, however, that Client shall have no obligation to pay any fees in respect of unrendered services in the event that Grant Thornton terminates this engagement prior to delivering the report contemplated by this Agreement. In addition, we will bill for our expenses.

If it appears that the estimated fee will be exceeded, we will bring this to your attention. In addition, as the U.S. economy is experiencing a period of high inflation, it is possible that we will have unforeseen increases to our cost of service delivery, the impact of which will be discussed with you.

DocuSign Envelope ID: 3315D59F-B10E-4B26-B3EC-61530AE44AFD



WeWork Inc.

From time to time, Grant Thornton may receive certain incentives in the form of bonuses and rewards from its corporate card and other vendors. Such incentives to the extent received will be retained by Grant Thornton to cover firm expenses.

## Additional billings

Of course, circumstances may arise that will require us to do more work. Some of the more common circumstances include changing auditing, accounting, and reporting requirements from professional and regulatory bodies; incorrect accounting applications or errors in Client records; restatements; failure to furnish accurate and complete information to us on a timely basis; and unforeseen events, including legal and regulatory changes. We are enclosing an explanation of various matters that can cause us to perform work in excess of that contemplated by our fee estimate.

At Grant Thornton, we pride ourselves on our ability to provide outstanding service and meet our clients' deadlines. To help accomplish this goal, we work hard to have the right professionals available. This involves complex scheduling models to balance the needs of our clients and the utilization of our people, particularly during peak periods of the year. Last minute client requested scheduling changes result in costly downtime due to our inability to make alternate arrangements for our professional staff.

We will coordinate a convenient time for Grant Thornton to begin work. If, after scheduling our work, you do not provide proper notice, which we consider to be one week, of your inability to meet the agreed-upon date(s) for any reason, or do not provide us with sufficient information required to complete the work in a timely manner, additional billings will be rendered for any downtime of our professional staff.

## Adoption of new accounting standards

Professional and regulatory bodies frequently issue new accounting standards and guidance. Sometimes, standards are issued and become effective in the same period, providing a limited implementation phase and preventing us from including the impact in our estimated fees. In such circumstances, we will discuss with you the additional audit procedures and related fees, including matters such as the retrospective application of accounting changes and changes in classification.

## Authorization

This Agreement sets forth the entire understanding between the Client and Grant Thornton regarding the services described herein and supersedes any previous proposals, correspondence, and understandings, whether written or oral. If any portion of this Agreement is held invalid, it is agreed that such invalidity shall not affect any of the remaining portions.

Please confirm your acceptance of this Agreement by signing below and returning a copy to us. The Agreement may be executed via electronic signature, which the parties agree is the legal equivalent of a manual signature.

Sincerely,

GRANT THORNTON LLP

DocuSign Envelope ID: 3315D59F-B10E-4B26-B3EC-61539AE44AF0



WeWork Inc.

*Bert Fox*

Bert Fox
Partner

Enc:   Attachment A – Additional terms
       Attachment B – Schedule of billings
       Attachment C – Matters that can cause work in excess of fee estimate

## Agreed and accepted by:

**WEWORK INC.**

DocuSigned by:

*[signature]*

7A33CCEE2072412

Elizabeth LaPuma, Chair, Audit Committee

April 3, 2024

Date

DocuSigned by:

*kurt Wehner*

DCB06F4C0791F6F...

Kurt Wehner, Chief Financial Officer

April 3, 2024

Date

7

DocuSign Envelope ID: 3345D59F-B10E-4B26-B3EC-61530AE44AF0



# Attachment A – Additional terms

It is understood and agreed that the terms and conditions in this Attachment A refer to the Grant Thornton Letter to which it is attached. The Client's representative(s), by signing the Letter, represents that they have the authority to bind the Client to the terms of the Agreement and agree to all of the terms and conditions in this Attachment A. In the event that there is a conflict between this Attachment A and the Letter (or any other attachments to the Letter), the terms of this Attachment A shall control. Any capitalized terms in this Attachment A that are not defined shall have the meanings set forth in the Letter.

## Confidentiality and privacy

In performing our services under this Agreement, Grant Thornton will review and have access to confidential information about the Client. Such information will be held in confidence and will not be provided to any person or entity outside of Grant Thornton without the Client's consent, unless such disclosure is required under applicable law, rule, or regulation, is permitted by this Agreement, or is permitted under the Confidential Client Information Rule and related rules and interpretations of the AICPA Code of Professional Conduct.

Grant Thornton is committed to protecting personal information and will maintain such information in confidence in accordance with professional standards and governing laws. The Client will not provide any personal information to Grant Thornton unless necessary to perform the services described herein. When providing any personal information to us, the Client will comply with all applicable laws (both foreign and domestic) and will anonymize, mask, obfuscate, and/or de-identify, if reasonably possible, all personal information that is not necessary to perform the services described herein. Any personal information provided to us by the Client will be kept confidential and not disclosed to any third party unless expressly permitted by the Client or required by law, regulation, legal process, or professional standards. The Client is responsible for obtaining, pursuant to law or regulation, consents from parties that provided the Client with their personal information, which will be obtained, used, and disclosed by Grant Thornton for its required purposes.

## Electronic communications

During the course of our engagement, we may need to electronically transmit confidential information to each other and to third-party service providers or other entities engaged by either Grant Thornton or the Client. Electronic methods include telephones, cell phones, e-mail, secure file transfers, use of collaboration sites, and fax. These technologies provide a fast and convenient way to communicate. However, all forms of electronic communication have inherent security weaknesses, and the risk of compromised confidentiality cannot be eliminated. The Client agrees to the use of electronic methods to transmit and receive information, including confidential information.

## Relationship to Grant Thornton International Ltd

Grant Thornton is the U.S. member firm of Grant Thornton International Ltd ("GTIL"), an organization of independently owned and managed accounting and consulting firms. References to GTIL are to Grant Thornton International Ltd. GTIL and the member firms are not a worldwide partnership. Services are delivered independently by the member firms. These firms are not members of one international partnership or otherwise legal partners with each other internationally, nor is any one firm responsible for the services or activities of any other firm.

## Use of third-party service providers and affiliates

Grant Thornton may use third-party service providers, such as independent contractors, specialists, or vendors, to assist in providing our professional services. We may also use GTIL member firms, other affiliates (including the GT US Shared Services Center India Private Limited and the Grant Thornton US Knowledge and Capability Center India Private Limited, affiliates of Grant Thornton located in Bangalore, India), or other accounting firms. Such entities may be located within or outside the United States.

DocuSign Envelope ID: 3315D59F-B10E-4B26-B3EC-61539AE44AF0

Grant Thornton intends to use the professional services, technology, and resources of the following entity(ies) to assist us in the performance of the engagement:

- Capital Confirmation, Inc. – electronic confirmation services

Additionally, Grant Thornton may use third-party service providers to provide administrative or operational support to Grant Thornton, or to provide engagement team resources to assist with our professional services. Such entities may be located within or outside the United States. All of these third-party service providers are subject to confidentiality obligations to protect the confidentiality of client data.

You hereby consent and authorize us to disclose Client information to the GT US Shared Services Center India Private Limited and/or the Grant Thornton US Knowledge and Capability Center India Private Limited and to the other above referenced entities for purposes of providing services to you as part of our professional relationship.

## Access to documentation by other auditors

When an entity is part of a group of entities and/or more than one auditor is involved in performing an audit, a professional responsibility exists under relevant ethical requirements for the auditors to cooperate with each other. In connection with such cooperation, we may have discussions with the other auditors or provide access to our workpapers. In the course of this cooperation, we will comply with relevant ethical and professional standards, including with respect to protecting the confidentiality of client information. The other auditors are also subject to obligations to protect the confidentiality of client information. With this understanding, the Client hereby authorizes us to allow access to our workpapers and to respond fully to the other auditors' reasonable inquiries in accordance with relevant ethical and professional standards. The Client is aware that our workpapers may contain information privileged under Internal Revenue Code §7525 and that the Client's consent to provide access to other auditors may operate as a waiver of that privilege.

## Data analytics and automated data gathering

Grant Thornton is committed to enhancing our services and improving quality through technology. Accordingly, we may use Client data to provide you with services in connection with other engagements, and to present you with additional service offerings. We may also anonymize Client data and aggregate such data with anonymized data of our other clients for purposes of performing analytics and enhancing our services for, and providing insights to, you and/or our other clients. Grant Thornton will not disclose non-anonymized Client data to third parties without the Client's prior consent, except as otherwise agreed to herein.

Grant Thornton also uses automated data gathering tools to efficiently extract large data sets needed to perform our services. These automated data gathering tools are designed to be executed by the Client's information technology professionals within the Client's information systems environment.

## Other costs

Except with respect to a dispute or litigation between Grant Thornton and the Client, our costs (including reasonable attorneys' fees) and time spent in legal and regulatory matters or proceedings arising from our engagement, such as subpoenas, testimony, or consultation involving private litigation, arbitration, industry, or other government regulatory inquiries, whether made at the Client's request or by subpoena, will be billed to the Client separately and will be discussed with the Client in advance to incurring such costs.

Professional standards impose additional responsibilities regarding the reporting of illegal acts that have or may have occurred. To fulfill our responsibilities, we may need to consult with Client counsel or counsel of our choosing about any illegal acts that we become aware of. Additional fees, including reasonable attorneys' fees, will be billed to the Client. The Client agrees to ensure full cooperation with any procedures that we may deem necessary to perform.

DocuSign Envelope ID: 3315D59F-B10E-4B26-B3EC-61539AE44AFD

## Right to terminate services for nonpayment

In the event of nonpayment, we retain the right to (a) suspend the performance of our services, (b) change the payment conditions under this Agreement, or (c) terminate our services. If we elect to suspend our services, such services will not be resumed until your account is paid as agreed. Alternatively, if we elect to terminate our services for nonpayment, the Client will be obligated to compensate us for all time expended and to reimburse us for all expenses through the date of termination.

## Hiring of personnel

The Client acknowledges that hiring current or former Grant Thornton (or GTIL member firm) personnel participating in the engagement may be perceived as compromising our objectivity, and depending on the applicable professional standards, impairing our independence in certain circumstances, for example, when certain engagement team members, such as partners, managing directors, or senior managers, join the Client in a financial reporting oversight role during a required "cooling-off period." Accordingly, prior to entering into any employment discussions with such known individuals, you agree to discuss the potential employment, including any applicable independence ramifications, with the engagement partner responsible for the services.

In addition, during the term of this Agreement and for a period of one (1) year after the services are completed, we both agree not to solicit, directly or indirectly, or hire the other's personnel participating in the engagement without express written consent. If this provision is violated, the violating party will pay the other party a fee equal to the hired person's annual salary in effect at the time of the violation to reimburse the estimated costs of hiring and training replacement personnel, unless the individual is hired in response to a general advertisement made available to the public.

## Standards of performance

We will perform our services in conformity with the terms expressly set forth in this Agreement, including all applicable professional standards. Accordingly, our services shall be evaluated solely on our substantial conformance with such terms and standards. Any claim of nonconformance must be clearly and convincingly shown.

With respect to the services and this Agreement, in no event shall the liability of Grant Thornton and its present, future, and former partners, principals, directors, employees, agents, and contractors for any claim, including but not limited to Grant Thornton's own negligence, exceed the fees it receives for the portion of the work giving rise to such liability. This limitation shall not apply to the extent that it is finally determined that any claims, losses, or damages are the result of Grant Thornton's gross negligence or willful misconduct. In addition, Grant Thornton shall not be liable for any special, consequential, incidental, or exemplary damages or loss (nor any lost profits, interest, taxes, penalties, loss of savings, or lost business opportunity) even if Grant Thornton was advised in advance of such potential damages. This paragraph and the paragraph directly below shall apply to any type of claim asserted, including contract, statute, tort, or strict liability, whether by the Client, Grant Thornton, or others.

Further, the Client shall, upon receipt of written notice, indemnify and hold harmless Grant Thornton and its present, future, and former partners, principals, directors, employees, agents, and contractors from and against any liability and damages (including punitive damages), fees, expenses, losses, demands, and costs (including defense costs) associated with any claim arising from or relating to the Client's knowing misrepresentations or false or incomplete information provided to Grant Thornton. In the event of any controversy or claim against Grant Thornton arising from or related to the services described herein, Grant Thornton shall be entitled to defend itself from such controversy or claim and to participate in any settlement, administrative, or judicial proceedings.

It is expressly agreed by the Client and Grant Thornton that any claim by, or on behalf of either party, arising out of services or this Agreement, whether it be in contract, tort, or otherwise, shall be deemed waived if a claim is filed more than two (2) years from: (i) the date of the report(s) issued by Grant Thornton; or (ii) the date of this Agreement if no report has been issued. If because of a change in the Client's status or due to any other reason, any provision in this Agreement would be prohibited by laws, regulations, or published interpretations by governmental bodies, commissions, state boards of

accountancy, or other regulatory agencies, such provision shall, to that extent, be of no further force and effect, and the Agreement shall consist of the remaining portions.

## Dispute resolution

Any controversy or claim arising out of or relating to the services, related fees, or this Agreement shall first be submitted to mediation. A mediator will be selected by agreement of the parties, or if the parties cannot agree, a mediator acceptable to all parties will be appointed by the American Arbitration Association ("AAA"). The mediation will proceed in accordance with the customary practice of mediation. In the unlikely event that any dispute or claim cannot be resolved by mediation, we both recognize that the matter will probably involve complex business or accounting issues that would be decided most equitably to us both by a judge hearing the evidence without a jury. Accordingly, to the extent now or hereafter permitted by applicable law, the Client and Grant Thornton agree to waive any right to a trial by jury in any action, proceeding, or counterclaim arising out of or relating to our services or this Agreement.

If the above jury trial waiver is determined to be prohibited by applicable law, then the parties agree that the dispute or claim shall be settled by binding arbitration. The arbitration proceeding shall take place in the city in which the Grant Thornton office providing the relevant services is located, unless the parties mutually agree to a different location. The proceeding shall be governed by the provisions of the Federal Arbitration Act ("FAA") and will proceed in accordance with the then current Arbitration Rules for Professional Accounting and Related Disputes of the AAA, except that pre-hearing discovery must be specifically authorized by the arbitrator. The arbitrator will be selected from AAA, JAMS, the Center for Public Resources, or any other internationally or nationally-recognized organization mutually agreed upon by the parties. Potential arbitrator names will be exchanged within 15 days of the parties' agreement to settle the dispute or claim by binding arbitration, and arbitration will thereafter proceed expeditiously. The arbitration will be conducted before a single arbitrator, experienced in accounting and auditing matters. The arbitrator shall have no authority to award non-monetary or equitable relief and will not have the right to award punitive damages. The award of the arbitration shall be in writing and shall be accompanied by a well-reasoned opinion. The award issued by the arbitrator may be confirmed in a judgment by any federal or state court of competent jurisdiction. Each party shall be responsible for their own costs associated with the arbitration, except that the costs of the arbitrator shall be equally divided by the parties. The arbitration proceeding and all information disclosed during the arbitration shall be maintained as confidential, except as may be required for disclosure to professional or regulatory bodies or in a related confidential arbitration. In no event shall a demand for arbitration be made after the date when institution of legal or equitable proceedings based on such claim would be barred under the applicable statute of limitations.

This Agreement, including its formation and the parties' respective rights and duties, and all disputes that might arise from or in connection with the Agreement or the services contemplated herein, shall be governed by and construed in accordance with the laws of the State of New York, without regard to its conflict of laws provisions.

## Force majeure

Neither party shall be liable for any delay or failure in performance (except for payment obligations) due to any strikes, work stoppages, accidents, acts of war or terrorism, governmental actions, civil or military disturbances, pandemics, epidemics, contagious diseases, nuclear or natural catastrophes or acts of god, or other circumstances beyond its reasonable control.

## Documentation

The documentation for this engagement is the property of Grant Thornton and constitutes confidential information. We have a responsibility to retain the documentation for a period of time sufficient to satisfy any applicable legal or regulatory requirements for records retention.

Pursuant to law or regulation, we may be requested to make certain documentation available to regulators, governmental agencies, or their representatives ("Regulators"). If requested, access to the documentation will be provided to the Regulators under our supervision. We may also provide copies of selected documentation, which the Regulators may

DocuSign Envelope ID: 3315D59F-B10E-4B26-B3EC-61539AE44AF0

distribute to other governmental agencies or third parties. You hereby acknowledge we will allow and authorize us to allow the Regulators access to, and copies of, the documentation in this manner.

DocuSign Envelope ID: 3345D59F-B10E-4B26-B3EC-61530AE44AF0

# Attachment B – Schedule of billings

| Billing Date | Fees |
| --- | --- |
| Upon execution | $250,000 |
| April 15, 2024 | $750,000 |
| May 15, 2024 | $500,000 |
| June 15, 2024 | $500,000 |
| Issuance | $225,000 - $750,000 |



# Attachment C – Matters that can cause work in excess of fee estimate

We want you to receive the maximum value for our professional services and to perceive that our fees are reasonable and fair. However, in seeking to provide you with such value, we find there are various matters that can cause us to perform work in excess of that contemplated by our fee estimate. The following explains the matters that arise most frequently.

## Changing requirements

Today, there are numerous governmental or rule-making bodies that regularly add or change various requirements. Although we attempt to plan our work to anticipate the requirements that will affect our engagement, three types of situations make this difficult. Sometimes, these new requirements are not communicated in time for us to anticipate their effects in our preliminary planning. Secondly, in spite of our anticipation and planning, the work necessary to comply with new requirements may be underestimated. Finally, in some instances, you may decide that it is advantageous to you to have the new requirements applied immediately.

## Incorrect accounting applications or errors in your records

We generally form our fee estimates on the expectation that your accounting records are in good order so that our work can be completed based upon our normal testing and other procedures. However, should we find numerous errors, incomplete records, or disorganized bookkeeping methods, we will have to do additional work to determine that the necessary corrections have been made and properly reflected in the financial statements.

## Lack of engagement facilitation or timely preparation

To minimize your costs, we plan the means by which your personnel can facilitate the engagement (for example, what schedules they will prepare, how to prepare them, the supporting documents that need to be provided, and so forth). We also discuss matters such as availability of your key personnel, deadlines, and working conditions. Indeed, the information concerning these matters that you furnish to us is a key element in our fee quotation. Therefore, if your personnel are unable, for whatever reasons, to provide these materials on a timely basis, it may substantially increase the work we must do to complete the engagement within the established deadlines. Moreover, in some circumstances, this may require a staff withdrawal, as discussed below.

## Insufficient or untimely communication of independence matters

The process of monitoring auditor independence is most effective when Grant Thornton, those charged with governance, and Client management work together. If Client management does not notify us in a timely manner of changes in circumstances that may affect the population of potential affiliates, we may be unable to appropriately complete our independence and conflict checks and materiality assessments. This could lead to additional time spent addressing matters potentially bearing on our firm's independence and evaluating other independence-related ramifications that could exist, depending on the facts and circumstances of the matter.

## Staff withdrawal

A staff withdrawal consists of our removing one or all staff because the condition of your records, or the inability of your personnel to provide agreed upon materials within the established timetable, makes it impossible for us to perform our work in a timely, efficient manner, as established by our engagement plan. Sometimes, a complete staff withdrawal is necessary to permit an orderly engagement approach. A staff withdrawal is not necessarily an adverse reflection on your personnel. However, it involves additional costs, as we must reschedule our personnel, incur additional start-up costs, and so forth, to prevent total engagement costs from increasing significantly.

DocuSign Envelope ID: 3315D59E-B10E-4B26-B3EC-61530AE44AED



WeWork Inc.

## Unforeseen events

Even though we communicate frequently with clients and plan our engagement with management and their staff, unforeseen events can occur. Examples include accounting problems, litigation, changes in your business or business environment, contractual or other difficulties with suppliers, third-party service providers, or customers, and so forth. When those circumstances occur, additional time is needed to provide you with assistance and to complete our engagement in accordance with professional standards.

Again, we emphasize that we strive to give you optimum value for our professional services. Fee quotations are provided based upon the facts and circumstances that you describe to us. However, unlike the sale of products, the performance of professional services is affected by many variables, such as the foregoing, which may cause fee estimates to change.

## Exhibit B

**Fox Declaration**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
Ciara Foster (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
edward.sassower@kirkland.com
joshua.sussberg@kirkland.com
steven.serajeddini@kirkland.com
ciara.foster@kirkland.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Ryan T. Jareck, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:    (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
rjareck@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| WEWORK INC., *et al.*, | Case No. 23-19865 (JKS) |
| Debtors.[1] | (Jointly Administered) |

**DECLARATION OF**
**ROBERT FOX IN SUPPORT**
**OF DEBTORS' APPLICATION FOR**
**ENTRY OF AN ORDER AUTHORIZING THE**
**RETENTION AND EMPLOYMENT OF GRANT THORNTON**
**LLP AS INDEPENDENT AUDITOR EFFECTIVE AS OF MARCH 12, 2024**

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/WeWork.  The location of Debtor WeWork Inc.'s principal place of business is 12 East 49th Street, 3rd Floor, New York, NY 10017; the Debtors' service address in these chapter 11 cases is WeWork Inc. c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd. Beaverton, OR 97005.

I, Robert Fox, being duly sworn, state the following under penalty of perjury:

1.     I am a Partner of Grant Thornton LLP ("Grant Thornton"), which has a place of business at 171 N. Clark Street, Chicago, Illinois 60601 (the "Company").

2.     I submit this declaration on behalf of Grant Thornton (the "Fox Declaration") in support of the application (the "Application") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") pursuant to sections 327(a) and 328 of title 11 of the United States Code (the "Bankruptcy Code") for authorization to employ and retain Grant Thornton as independent auditor, effective as of March 12, 2024.[1]  Except as otherwise noted, I have personal knowledge of the matters set forth herein, and if called upon and sworn in as a witness, I could and would testify competently to the matters set forth herein.[2]

### Grant Thornton's Qualifications

3.     Grant Thornton is the U.S. member firm of Grant Thornton International Ltd., a global audit, tax, and advisory organization of separate, independent network firms providing services in 130 countries, including 50 offices in the United States.  The professionals in Grant Thornton's practices consist of audit, tax, accounting, and other professionals specializing in auditing of public and private companies, tax, financial, business, and strategic advice to enterprises, including distressed enterprises.  Grant Thornton has significant qualifications, experience, and extensive knowledge in the field of auditing for large, sophisticated companies,

---

[1]  Capitalized terms not otherwise defined in this Declaration shall have the meanings ascribed to them in the Application.

[2]  Certain of the disclosures herein relate to matters within the knowledge of other professionals at Grant Thornton.

both in and out of bankruptcy.  Accordingly, the Debtors have determined that Grant Thornton

has the resources and experience necessary to perform audit services in these chapter 11 cases.

4.      Grant Thornton has provided auditing, tax compliance, and tax advisory services

in numerous large cases, including:  *In re Voyager Digital Holdings, Inc.*, No. 22-10943 (MEW)

(Bankr. S.D.N.Y. Sept. 30, 2022); *In re Bouchard Transp. Co., Inc.*, No. 20-34682 (DRJ)

(Bankr. S.D. Tex. July 26, 2021); *In re Gulfport Energy Corp.*, No. 20-35562 (DRJ) (Bankr. S.D.

Tex. Feb. 4, 2021); *In re Stage Stores, Inc.*, No. 20-32564 (DRJ) (Bankr. S.D. Tex. Sept. 25,

2020); *In re Akorn, Inc.*, No. 20-11177 (KBO) (Bankr. D. Del. June 23, 2020); *In re Dura

Automotive Systems, LLC*, No. 19-12378 (KBO) (Bankr. D. Del. Apr. 7, 2020); *In re Fusion

Connect, Inc.*, No. 19-11811 (SMB) (Bankr. S.D.N.Y. Aug. 6, 2019); *In re Claire's Stores, Inc.*,

No. 18-10584 (MFW) (Bankr. D. Del. May 8, 2018); *In re Avaya Inc.*, No. 17-10089 (SMB)

(Bankr. S.D.N.Y. Mar. 28, 2017); *In re Samson Resources Corporation*, No. 15-11934 (CSS)

(Bankr. D. Del. Dec. 9, 2015); *In re ATLS Acquisition, LLC*, No. 13-10262 (PJW) (Bankr. D.

Del. Apr. 19, 2013); *In re AMR Corp.*, No. 11-15463 (SHL) (Bankr. S.D.N.Y. Oct. 9, 2012); *In

re Northstar Aerospace (USA) Inc.*, No. 12-11817 (MFW) (Bankr. D. Del. Sept. 6, 2012); *In re

W.R. Grace & Co.*, No. 01-01139 (JKF) (Bankr. D. Del. Aug. 14, 2012); *In re Tronox Inc.*, No.

09-10156 (ALG) (Bankr. S.D.N.Y. July 21, 2010); *In re Washington Mutual*, No. 08-12229

(MFW) (Bankr. D. Del. Jan. 29, 2009).[3]

5.      The Debtors respectfully request that Grant Thornton's retention be made

effective as of March 12, 2024, so that Grant Thornton may be compensated for the services it

has provided before this Application is heard by the Court.  Grant Thornton has provided

---

[3]     Because of the voluminous nature of the orders cited herein, they are not attached to the Application.  Copies of
these orders are available on request of the Debtors' counsel.

services to the Debtors in advance of approval of this Application out of necessity arising from

the circumstances of these chapter 11 cases.  The Debtors submit that these circumstances are of

a nature warranting retroactive approval.

## **Services to be Provided**

6.      As set forth more fully in the Engagement Letter, Grant Thornton has agreed to

perform independent audit services for the Debtors in accordance with the terms and conditions

set forth therein, as requested by the Debtors and agreed by Grant Thornton.  Grant Thornton

will perform an audit for the Debtors to express an opinion of the fairness of the presentation of

WeWork Inc.'s consolidated financial statements as of and for the year ended December 31,

2023, including the related notes (collectively, the "Financial Statements").  Such Financial

Statements will be prepared and presented by management in accordance with accounting

principles generally accepted in the United States.[4]

7.      The independent audit services described above are necessary to the Debtors in

the administration of their chapter 11 cases.  Subject to this Court's approval of this Application,

Grant Thornton is willing to serve as the Debtors' audit services provider to perform the services

described above and under the terms of the Engagement Letter.

8.      In addition to the foregoing, Grant Thornton, at the request of the Debtors, may

provide additional services deemed appropriate and necessary to benefit the Debtors' estates.

Should Grant Thornton agree in its discretion to undertake any such matter, Grant Thornton and

the Debtors may enter into additional agreements for such additional services.  Unless required

---

[4]     Further detail on the specific services to be provided by Grant Thornton is outlined in the Engagement Letter.
        To the extent that there are any discrepancies between the summary provided herein and the Engagement Letter,
        the terms and conditions of the Engagement Letter shall govern in all respects.

by the Court, the Debtors and Grant Thornton do not intend to seek entry of separate retention orders with regard to any additional agreements.  Instead, out of concern for efficiency, if the Debtors and Grant Thornton enter into any additional agreements for additional services beyond those in the Application, the Debtors will file appropriate notices of such additional agreements with the Court in the form of supplemental declarations or affidavits and will serve them on the applicable notice parties.  Absent any objections filed within ten (10) days after the filing and service of such supplemental declarations or affidavits, Grant Thornton's employment shall continue as authorized pursuant to the proposed Order.

### Efforts to Avoid Duplication of Services

9.     The Debtors intend that the services of Grant Thornton will not duplicate the services rendered by any other professional retained in these chapter 11 cases.  Grant Thornton understands that the Debtors have retained and may retain additional professionals during the term of the engagement and, to the extent necessary, agree to work cooperatively with such professionals to integrate any respective work conducted by the professionals on behalf of the Debtors.

### Professional Compensation[5]

10.     The Debtors have agreed to compensate Grant Thornton pursuant to the rates agreed upon in the Engagement Letter.

---

[5]   The following summary of the fee structure is provided solely for the convenience of the Court and parties in interest.  To the extent there are any discrepancies between the summary provided herein and the Engagement Letter, the terms and conditions of the Engagement Letter shall govern in all respects.

11.     Grant Thornton's fees as negotiated with the Debtors for Services rendered in the United States are as follows:[6]

| Billing Date | Fees |
|---|---|
| Upon execution | $250,000 |
| April 15, 2024 | $750,000 |
| May 15, 2024 | $500,000 |
| June 15, 2024 | $500,000 |
| Issuance | $225,000 - $750,000 |

12.     As set forth in the Engagement Letter, Grant Thornton also will bill for its expenses incurred in connection with the independent audit services.  From time to time, Grant Thornton may receive certain incentives in the form of bonuses and rewards from its corporate card and other vendors.  Such incentives to the extent received will be retained by Grant Thornton to cover firm expenses.

13.     Grant Thornton intends to apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, U.S. Trustee Guidelines, and any other applicable procedures and orders of the Court.  To that end, Grant Thornton intends to submit requests for compensation in accordance with any order entered by this Court with respect to the Administrative Fee Order.

14.     As of March 12, 2024, Grant Thornton did not have a retainer.  According to Grant Thornton's books and records, during the 90-day period prior to March 12, 2024, Grant

---

[6]  If in connection with any subsequent agreements, Grant Thornton is retained to perform additional services at different rates, such rates will be disclosed in connection with the relevant agreements.

Thornton did not receive any payments from the Debtors for professional services performed and expenses incurred. The Debtors do not owe Grant Thornton fees for prepetition services, the payment of which is subject to limitations contained in the Bankruptcy Code. Grant Thornton has agreed to waive all prepetition amounts owed, if any, to it by the Debtors in connection with the granting of the Application.

15.    The Debtors believe that the compensation structure described above and set forth in the Engagement Letter is comparable to compensation generally charged by audit consultants and advisors of similar stature to Grant Thornton for comparable engagements, both in and out of bankruptcy. The compensation structure is also consistent with Grant Thornton's normal and customary billing practices for cases of comparable size and complexity that require the level and scope of services to be provided in these chapter 11 cases.

## Grant Thornton's Disinterestedness

16.    In connection with the proposed retention by the Debtors in these chapter 11 cases, Grant Thornton received and reviewed a list of the Parties in Interest and ran a conflict check on the individuals and entities on that list attached hereto as **Schedule 1**. The results of that search are attached hereto as **Schedule 2**.

6

17.    Grant Thornton's review consisted of queries of its internal databases and lists containing names of individuals and entities that are present or recent and former clients including vendors of Grant Thornton in order to identify potential relationships.  These databases and lists include vendor activity, engagement activity, or potential engagement activity dating back three years to present.  An international relationship check was sent to Grant Thornton International Ltd. member firms in which international entities were identified.  An internal database search was requested in order for them to report their existing and past relationships.  A summary of those current potential relationships that Grant Thornton was able to identify using its reasonable efforts is reflected in **Schedule 2** attached hereto.

18.    On an ongoing basis, Grant Thornton will conduct further reviews of its professional contacts as it becomes aware of new parties of interest, as is stated below.  To the best of my knowledge, Grant Thornton: (a) is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code; (b) does not hold or represent an interest adverse to the Debtors' estates; and (c) has no connection to the Debtors, their creditors, or their related parties.  To the extent that Grant Thornton discovers any new relevant facts or relationships bearing on the matters described herein during the period of Grant Thornton's retention, Grant Thornton will use reasonable efforts to file promptly a supplemental declaration, as required by Bankruptcy Rule 2014(a).

19.     To the best of my knowledge, except as set forth in **Schedule 2** attached hereto

and incorporated herein by reference, (a) Grant Thornton has no connections with the creditors,

any other party in interest, or their respective attorneys and accountants and (b) the Grant

Thornton partners and professionals working on these matters are not relatives of and have no

known connection with the United States Trustee for the District of New Jersey, or of any known

employee in the office thereof, or any United States Bankruptcy Judge for the District of New

Jersey.

20.     Grant Thornton has in the past been retained by, presently provides, and likely in

the future will provide services for, certain creditors of the Debtors, other parties in interest and

their respective attorneys and accountants in matters unrelated to such parties' claims against the

Debtors or interests in these chapter 11 cases.  Grant Thornton currently performs, has previously

performed, or may have performed such services for the entities listed in **Schedule 2**.  The list of

entities are current or former clients for whom Grant Thornton has provided services.  None of

the services Grant Thornton is providing in this bankruptcy case will adversely impact them.

21.     Grant Thornton has not provided, and will not provide, any professional services

to any of the creditors, other parties in interest, or their respective attorneys and accountants with

regard to any matter related to these chapter 11 cases.

22.     As part of its practice, Grant Thornton appears in many cases, proceedings, and

transactions involving many different law firms, financial consultants, and investment bankers in

matters unrelated to these bankruptcy cases.  Grant Thornton has not identified any material

relationships or connections with any law firm, financial consultant, or investment banker

involved in these chapter 11 cases that would cause it to be adverse to the Debtors, the Debtors'

estates, any creditor or any other party in interest.  If and when additional information becomes

available with respect to any other relationships which may exist between Grant Thornton,

foreign member firms of Grant Thornton International Ltd., or their partners and professionals

and the Debtors, creditors, or any other parties in interest which may affect these cases,

supplemental declarations describing such information shall be filed with this Court.

[*Remainder of page intentionally left blank*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct.

Dated: May 7, 2024

*/s/ Robert Fox*
Robert Fox
Partner, Grant Thornton LLP

## Schedule 1

**Parties in Interest List**

| | |
|---|---|
| 1 BEACON STREET TENANT LLC | Debtors |
| 1 BELVEDERE DRIVE TENANT LLC | Debtors |
| 1 GLENWOOD AVE TENANT LLC | Debtors |
| 1 LINCOLN STREET TENANT LLC | Debtors |
| 1 MILK STREET TENANT LLC | Debtors |
| 1 POST STREET TENANT LLC | Debtors |
| 1 SOUTH DEARBORN STREET TENANT LLC | Debtors |
| 1 UNION SQUARE WEST HQ LLC | Debtors |
| 10 EAST 38TH STREET TENANT LLC | Debtors |
| 10 EAST 40TH STREET HQ LLC | Debtors |
| 100 BAYVIEW CIRCLE TENANT LLC | Debtors |
| 100 BROADWAY TENANT LLC | Debtors |
| 100 S STATE STREET TENANT LLC | Debtors |
| 100 SUMMER STREET TENANT LLC | Debtors |
| 10000 WASHINGTON BOULEVARD TENANT LLC | Debtors |
| 1001 WOODWARD AVE TENANT LLC | Debtors |
| 1003 EAST 4TH PLACE TENANT LLC | Debtors |
| 101 EAST WASHINGTON STREET TENANT LLC | Debtors |
| 101 MARIETTA STREET NORTHWEST TENANT LLC | Debtors |
| 101 NORTH 1ST AVENUE TENANT LLC | Debtors |
| 10250 CONSTELLATION TENANT LLC | Debtors |
| 1031 SOUTH BROADWAY TENANT LLC | Debtors |
| 10585 SANTA MONICA BOULEVARD TENANT LLC | Debtors |
| 10845 GRIFFITH PEAK DRIVE TENANT LLC | Debtors |
| 10885 NE 4TH STREET TENANT LLC | Debtors |
| 109 S 5TH STREET TENANT LLC | Debtors |
| 1090 WEST PENDER STREET TENANT LP | Debtors |
| 10900 STONELAKE BOULEVARD TENANT LLC | Debtors |
| 1099 STEWART STREET TENANT LLC | Debtors |
| 11 PARK PL TENANT LLC | Debtors |
| 110 110TH AVENUE NORTHEAST TENANT LLC | Debtors |
| 110 CORCORAN STREET TENANT LLC | Debtors |
| 110 WALL MANAGER LLC | Debtors |
| 1100 15TH STREET NW TENANT LLC | Debtors |
| 1100 LUDLOW STREET TENANT LLC | Debtors |
| 1100 MAIN STREET TENANT LLC | Debtors |
| 1111 BROADWAY TENANT LLC | Debtors |
| 1111 WEST 6TH STREET TENANT LLC | Debtors |
| 1114 W FULTON MARKET Q LLC | Debtors |
| 1115 BROADWAY Q LLC | Debtors |
| 1115 HOWELL MILL ROAD TENANT LLC | Debtors |
| 1115 W FULTON MARKET Q LLC | Debtors |
| 115 BROADWAY TENANT LLC | Debtors |
| 115 EAST 23RD STREET TENANT LLC | Debtors |
| 1150 SOUTH OLIVE STREET TENANT LLC | Debtors |
| 1155 PERIMETER CENTER WEST TENANT LLC | Debtors |
| 1155 WEST FULTON STREET TENANT LLC | Debtors |

| | |
|---|---|
| 1156 6TH AVENUE TENANT LLC | Debtors |
| 117 NE 1ST AVE TENANT LLC | Debtors |
| 1175 PEACHTREE TENANT LLC | Debtors |
| 11801 DOMAIN BLVD TENANT LLC | Debtors |
| 12 EAST 49TH STREET TENANT LLC | Debtors |
| 12 SOUTH 1ST STREET TENANT LLC | Debtors |
| 120 WEST TRINITY PLACE TENANT LLC | Debtors |
| 1200 17TH STREET TENANT LLC | Debtors |
| 1200 FRANKLIN AVENUE TENANT LLC | Debtors |
| 1201 3RD AVENUE TENANT LLC | Debtors |
| 1201 WILLS STREET TENANT LLC | Debtors |
| 1201 WILSON BLVD TENANT LLC | Debtors |
| 12130 MILLENNIUM DRIVE TENANT LLC | Debtors |
| 1240 ROSECRANS TENANT LLC | Debtors |
| 125 S CLARK STREET TENANT LLC | Debtors |
| 125 WEST 25TH STREET TENANT LLC | Debtors |
| 12655 JEFFERSON BLVD TENANT LLC | Debtors |
| 128 SOUTH TRYON STREET TENANT LLC | Debtors |
| 130 5TH AVENUE TENANT LLC | Debtors |
| 130 MADISON AVENUE TENANT LLC | Debtors |
| 130 W 42ND STREET TENANT LLC | Debtors |
| 1305 2ND STREET Q LLC | Debtors |
| 1330 LAGOON AVENUE TENANT LLC | Debtors |
| 1333 NEW HAMPSHIRE AVENUE NORTHWEST TENANT LLC | Debtors |
| 135 E 57TH STREET TENANT LLC | Debtors |
| 135 MADISON AVE TENANT LLC | Debtors |
| 1372 PEACHTREE STREET NE TENANT LLC | Debtors |
| 1389 PEACHTREE STREET NORTHWEST TENANT LLC | Debtors |
| 1400 LAVACA STREET TENANT LLC | Debtors |
| 1410 BROADWAY TENANT LLC | Debtors |
| 1411 4TH AVENUE TENANT LLC | Debtors |
| 142 W 57TH STREET TENANT LLC | Debtors |
| 1430 WALNUT STREET TENANT LLC | Debtors |
| 1440 BROADWAY TENANT LLC | Debtors |
| 1448 NW MARKET STREET TENANT LLC | Debtors |
| 1449 WOODWARD AVENUE TENANT LLC | Debtors |
| 145 W 45TH STREET TENANT LLC | Debtors |
| 1450 BROADWAY TENANT LLC | Debtors |
| 1453 3RD STREET PROMENADE Q LLC | Debtors |
| 1455 MARKET STREET TENANT LLC | Debtors |
| 1460 BROADWAY TENANT LLC | Debtors |
| 148 LAFAYETTE STREET TENANT LLC | Debtors |
| 149 5TH AVENUE TENANT LLC | Debtors |
| 149 MADISON AVENUE TENANT LLC | Debtors |
| 15 WEST 27TH STREET TENANT LLC | Debtors |
| 150 4TH AVE N TENANT LLC | Debtors |
| 152 3RD STREET TENANT LLC | Debtors |

| | |
|---|---|
| 1525 11TH AVE TENANT LLC | Debtors |
| 1535 BROADWAY TENANT LLC | Debtors |
| 154 W 14TH STREET TENANT LLC | Debtors |
| 1547 9TH STREET HQ LLC | Debtors |
| 1557 WEST INNOVATION WAY TENANT LLC | Debtors |
| 1560 BROADWAY TENANT LLC | Debtors |
| 16 EAST 34TH STREET TENANT LLC | Debtors |
| 160 VARICK STREET TENANT LLC | Debtors |
| 160 W SANTA CLARA ST TENANT LLC | Debtors |
| 1600 7TH AVENUE TENANT LLC | Debtors |
| 1601 ELM STREET TENANT LLC | Debtors |
| 1601 MARKET STREET TENANT LLC | Debtors |
| 1601 VINE STREET TENANT LLC | Debtors |
| 161 AVENUE OF THE AMERICAS TENANT LLC | Debtors |
| 1615 PLATTE STREET TENANT LLC | Debtors |
| 1619 BROADWAY TENANT LLC | Debtors |
| 166 GEARY STREET HQ LLC | Debtors |
| 1660 LINCOLN STREET TENANT LLC | Debtors |
| 167 N GREEN STREET TENANT LLC | Debtors |
| 1700 LINCOLN STREET TENANT LLC | Debtors |
| 1701 RHODE ISLAND AVENUE NORTHWEST TENANT LLC | Debtors |
| 1725 HUGHES LANDING BOULEVARD TENANT LLC | Debtors |
| 1730 MINOR AVENUE TENANT LLC | Debtors |
| 17300 LAGUNA CANYON ROAD TENANT LLC | Debtors |
| 177 E COLORADO BLVD TENANT LLC | Debtors |
| 1775 TYSONS BOULEVARD TENANT LLC | Debtors |
| 18 WEST 18TH STREET TENANT LLC | Debtors |
| 180 GEARY STREET HQ LLC | Debtors |
| 180 SANSOME STREET TENANT LLC | Debtors |
| 1814 FRANKLIN ST Q LLC | Debtors |
| 18191 VON KARMAN AVENUE TENANT LLC | Debtors |
| 1825 SOUTH GRANT STREET TENANT LLC | Debtors |
| 1828 WALNUT ST TENANT LLC | Debtors |
| 183 MADISON AVENUE Q LLC | Debtors |
| 1840 GATEWAY DR TENANT LLC | Debtors |
| 185 MADISON AVENUE TENANT LLC | Debtors |
| 18691 JAMBOREE ROAD TENANT LLC | Debtors |
| 1875 K STREET NW TENANT LLC | Debtors |
| 1881 BROADWAY HQ LLC | Debtors |
| 1900 MARKET STREET TENANT LLC | Debtors |
| 1900 POWELL STREET TENANT LLC | Debtors |
| 1910 NORTH OLA AVENUE TENANT LLC | Debtors |
| 1920 MCKINNEY AVE TENANT LLC | Debtors |
| 195 MONTAGUE STREET TENANT LLC | Debtors |
| 199 WATER STREET TENANT LLC | Debtors |
| 2 BELVEDERE DRIVE TENANT LLC | Debtors |
| 2 EMBARCADERO CENTER TENANT LLC | Debtors |

| | |
|---|---|
| 2 NORTH LASALLE STREET TENANT LLC | Debtors |
| 20 W KINZIE TENANT LLC | Debtors |
| 200 BERKELEY STREET TENANT LLC | Debtors |
| 200 MASSACHUSETTS AVE NW TENANT LLC | Debtors |
| 200 PORTLAND TENANT LLC | Debtors |
| 200 SOUTH BISCAYNE BLVD TENANT LLC | Debtors |
| 200 SOUTH ORANGE AVENUE TENANT LLC | Debtors |
| 200 SPECTRUM CENTER DRIVE TENANT LLC | Debtors |
| 201 SPEAR ST TENANT LLC | Debtors |
| 2031 3RD AVE TENANT LLC | Debtors |
| 205 HUDSON STREET TENANT LLC | Debtors |
| 205 NORTH DETROIT STREET TENANT LLC | Debtors |
| 21 PENN PLAZA TENANT LLC | Debtors |
| 210 N GREEN PARTNERS LLC | Debtors |
| 210 N GREEN PROMOTER LLC | Debtors |
| 2120 BERKELEY WAY TENANT LLC | Debtors |
| 21255 BURBANK BOULEVARD TENANT LLC | Debtors |
| 214 WEST 29TH STREET TENANT LLC | Debtors |
| 22 CORTLANDT STREET HQ LLC | Debtors |
| 2201 BROADWAY TENANT LLC | Debtors |
| 221 6TH STREET TENANT LLC | Debtors |
| 2211 MICHELSON DRIVE TENANT LLC | Debtors |
| 222 KEARNY STREET TENANT LLC | Debtors |
| 222 NORTH SEPULVEDA TENANT LLC | Debtors |
| 222 S RIVERSIDE PLAZA TENANT LLC | Debtors |
| 2221 PARK PLACE TENANT LLC | Debtors |
| 2222 PONCE DE LEON BLVD TENANT LLC | Debtors |
| 225 SOUTH 6TH ST TENANT LLC | Debtors |
| 225 W 39TH STREET TENANT LLC | Debtors |
| 229 WEST 36TH STREET TENANT LLC | Debtors |
| 231 11TH AVE TENANT LLC | Debtors |
| 2323 DELGANY STREET TENANT LLC | Debtors |
| 24 FARNSWORTH STREET Q LLC | Debtors |
| 2-4 HERALD SQUARE TENANT LLC | Debtors |
| 2401 ELLIOTT AVENUE TENANT LLC | Debtors |
| 2420 17TH STREET TENANT LLC | Debtors |
| 2425 EAST CAMELBACK ROAD TENANT LLC | Debtors |
| 245 LIVINGSTON ST Q LLC | Debtors |
| 25 WEST 45TH STREET HQ LLC | Debtors |
| 250 E 200 S TENANT LLC | Debtors |
| 250 PARK AVENUE TENANT LLC | Debtors |
| 255 GIRALDA AVENUE TENANT LLC | Debtors |
| 255 GREENWICH STREET TENANT LLC | Debtors |
| 255 S KING ST TENANT LLC | Debtors |
| 2600 EXECUTIVE PARKWAY TENANT LLC | Debtors |
| 2700 POST OAK BLVD. TENANT LLC | Debtors |
| 27-01 QUEENS PLAZA NORTH TENANT LLC | Debtors |

| | |
|---|---|
| 2755 CANYON BLVD WW TENANT LLC | Debtors |
| 28 2ND STREET TENANT LLC | Debtors |
| 28 WEST 44TH STREET HQ LLC | Debtors |
| 29 WEST 30TH STREET TENANT LLC | Debtors |
| 30 HUDSON STREET TENANT LLC | Debtors |
| 30 WALL STREET TENANT LLC | Debtors |
| 300 MORRIS STREET TENANT LLC | Debtors |
| 300 PARK AVENUE TENANT LLC | Debtors |
| 3000 OLYM BOULEVARD TENANT LLC | Debtors |
| 3000 S ROBERTSON BLVD Q LLC | Debtors |
| 3001 BISHOP DRIVE TENANT LLC | Debtors |
| 3003 WOODBRIDGE AVE TENANT LLC | Debtors |
| 3090 OLIVE STREET TENANT LLC | Debtors |
| 31 ST JAMES AVE TENANT LLC | Debtors |
| 3101 PARK BOULEVARD TENANT LLC | Debtors |
| 311 W 43RD STREET TENANT LLC | Debtors |
| 3120 139TH AVENUE SOUTHEAST TENANT LLC | Debtors |
| 315 EAST HOUSTON TENANT LLC | Debtors |
| 315 W 36TH STREET TENANT LLC | Debtors |
| 316 WEST 12TH STREET TENANT LLC | Debtors |
| 3200 PARK CENTER DRIVE TENANT LLC | Debtors |
| 3219 KNOX STREET TENANT LLC | Debtors |
| 3280 PEACHTREE ROAD NE TENANT LLC | Debtors |
| 33 ARCH STREET TENANT LLC | Debtors |
| 33 EAST 33RD STREET TENANT LLC | Debtors |
| 33 IRVING TENANT LLC | Debtors |
| 330 NORTH WABASH TENANT LLC | Debtors |
| 3300 N. INTERSTATE 35 TENANT LLC | Debtors |
| 332 S MICHIGAN TENANT LLC | Debtors |
| 333 WEST SAN CARLOS TENANT LLC | Debtors |
| 3365 PIEDMONT ROAD TENANT LLC | Debtors |
| 340 BRYANT STREET HQ LLC | Debtors |
| 345 4TH STREET TENANT LLC | Debtors |
| 345 WEST 100 SOUTH TENANT LLC | Debtors |
| 35 EAST 21ST STREET HQ LLC | Debtors |
| 353 SACRAMENTO STREET TENANT LLC | Debtors |
| 35-37 36TH STREET TENANT LLC | Debtors |
| 360 NW 27TH STREET TENANT LLC | Debtors |
| 3600 BRIGHTON BOULEVARD TENANT LLC | Debtors |
| 38 WEST 21ST STREET TENANT LLC | Debtors |
| 385 5TH AVENUE Q LLC | Debtors |
| 3900 W ALAMEDA AVE TENANT LLC | Debtors |
| 391 SAN ANTONIO ROAD TENANT LLC | Debtors |
| 40 WATER STREET TENANT LLC | Debtors |
| 400 CALIFORNIA STREET TENANT LLC | Debtors |
| 400 CAPITOL MALL TENANT LLC | Debtors |
| 400 CONCAR DRIVE TENANT LLC | Debtors |

| | |
|---|---|
| 400 LINCOLN SQUARE TENANT LLC | Debtors |
| 400 SPECTRUM CENTER DRIVE TENANT LLC | Debtors |
| 4005 MIRANDA AVE TENANT LLC | Debtors |
| 401 SAN ANTONIO ROAD TENANT LLC | Debtors |
| 404 FIFTH AVENUE TENANT LLC | Debtors |
| 4041 MACARTHUR BOULEVARD TENANT LLC | Debtors |
| 405 MATEO STREET TENANT LLC | Debtors |
| 408 BROADWAY TENANT LLC | Debtors |
| 410 NORTH SCOTTSDALE ROAD TENANT LLC | Debtors |
| 414 WEST 14TH STREET HQ LLC | Debtors |
| 415 MISSION STREET TENANT LLC | Debtors |
| 419 PARK AVENUE SOUTH TENANT LLC | Debtors |
| 420 5TH AVENUE Q LLC | Debtors |
| 420 COMMERCE STREET TENANT LLC | Debtors |
| 424-438 FIFTH AVENUE TENANT LLC | Debtors |
| 428 BROADWAY TENANT LLC | Debtors |
| 429 LENOX AVE TENANT LLC | Debtors |
| 430 PARK AVENUE TENANT LLC | Debtors |
| 4311 11TH AVENUE NORTHEAST TENANT LLC | Debtors |
| 433 HAMILTON AVENUE TENANT LLC | Debtors |
| 437 5TH AVENUE Q LLC | Debtors |
| 437 MADISON AVENUE TENANT LLC | Debtors |
| 44 EAST 30TH STREET HQ LLC | Debtors |
| 44 MONTGOMERY STREET TENANT LLC | Debtors |
| 44 WALL STREET HQ LLC | Debtors |
| 448 NORTH LASALLE STREET TENANT LLC | Debtors |
| 45 WEST 18TH STREET TENANT LLC | Debtors |
| 450 LEXINGTON TENANT LLC | Debtors |
| 460 PARK AVE SOUTH TENANT LLC | Debtors |
| 460 WEST 50 NORTH TENANT LLC | Debtors |
| 4635 LOUGHEED HIGHWAY TENANT LP | Debtors |
| 475 SANSOME ST TENANT LLC | Debtors |
| 483 BROADWAY TENANT LLC | Debtors |
| 49 WEST 27TH STREET HQ LLC | Debtors |
| 490 BROADWAY TENANT LLC | Debtors |
| 50 W 28TH STREET TENANT LLC | Debtors |
| 500 11TH AVE NORTH TENANT LLC | Debtors |
| 500 7TH AVENUE TENANT LLC | Debtors |
| 501 BOYLSTON STREET TENANT LLC | Debtors |
| 501 EAST KENNEDY BOULEVARD TENANT LLC | Debtors |
| 501 EAST LAS OLAS BLVD TENANT LLC | Debtors |
| 501 EASTLAKE TENANT LLC | Debtors |
| 5049 EDWARDS RANCH TENANT LLC | Debtors |
| 505 MAIN STREET TENANT LLC | Debtors |
| 505 PARK AVENUE Q LLC | Debtors |
| 50-60 FRANCISCO STREET TENANT LLC | Debtors |
| 511 W 25TH STREET TENANT LLC | Debtors |

| | |
|---|---|
| 515 FOLSOM STREET TENANT LLC | Debtors |
| 515 N STATE STREET TENANT LLC | Debtors |
| 5161 LANKERSHIM BOULEVARD TENANT LLC | Debtors |
| 5215 NORTH O'CONNOR BOULEVARD TENANT LLC | Debtors |
| 524 BROADWAY TENANT LLC | Debtors |
| 525 BROADWAY TENANT LLC | Debtors |
| 53 BEACH STREET TENANT LLC | Debtors |
| 540 BROADWAY Q LLC | Debtors |
| 545 BOYLSTON STREET Q LLC | Debtors |
| 546 5TH AVENUE TENANT LLC | Debtors |
| 550 7TH AVENUE HQ LLC | Debtors |
| 550 KEARNY STREET HQ LLC | Debtors |
| 57 E 11TH STREET TENANT LLC | Debtors |
| 575 5TH AVENUE TENANT LLC | Debtors |
| 575 LEXINGTON AVENUE TENANT LLC | Debtors |
| 5750 WILSHIRE BOULEVARD TENANT LLC | Debtors |
| 5960 BERKSHIRE LANE TENANT LLC | Debtors |
| 599 BROADWAY TENANT LLC | Debtors |
| 6 EAST 32ND STREET WW Q LLC | Debtors |
| 600 B STREET TENANT LLC | Debtors |
| 600 CALIFORNIA STREET TENANT LLC | Debtors |
| 600 H APOLLO TENANT LLC | Debtors |
| 6001 CASS AVENUE TENANT LLC | Debtors |
| 601 SOUTH FIGUEROA STREET TENANT LLC | Debtors |
| 606 BROADWAY TENANT LLC | Debtors |
| 609 5TH AVENUE TENANT LLC | Debtors |
| 609 GREENWICH STREET TENANT LLC | Debtors |
| 609 MAIN STREET TENANT LLC | Debtors |
| 611 NORTH BRAND BOULEVARD TENANT LLC | Debtors |
| 615 S. TENANT LLC | Debtors |
| 625 MASSACHUSETTS TENANT LLC | Debtors |
| 625 WEST ADAMS STREET TENANT LLC | Debtors |
| 63 MADISON AVENUE TENANT LLC | Debtors |
| 65 EAST STATE STREET TENANT LLC | Debtors |
| 650 CALIFORNIA STREET TENANT LLC | Debtors |
| 6543 SOUTH LAS VEGAS BOULEVARD TENANT LLC | Debtors |
| 655 15TH STREET NW TENANT LLC | Debtors |
| 655 MONTGOMERY ST TENANT LLC | Debtors |
| 655 NEW YORK AVENUE NORTHWEST TENANT LLC | Debtors |
| 660 J STREET TENANT LLC | Debtors |
| 660 NORTH CAPITOL ST NW TENANT LLC | Debtors |
| 6655 TOWN SQUARE TENANT LLC | Debtors |
| 67 IRVING PLACE TENANT LLC | Debtors |
| 6900 NORTH DALLAS PARKWAY TENANT LLC | Debtors |
| 695 TOWN CENTER DRIVE TENANT LLC | Debtors |
| 7 WEST 18TH STREET TENANT LLC | Debtors |
| 700 2 STREET SOUTHWEST TENANT LP | Debtors |

| | |
|---|---|
| 700 K STREET NW TENANT LLC | Debtors |
| 700 NORTH MIAMI TENANT LLC | Debtors |
| 700 SW 5TH TENANT LLC | Debtors |
| 708 MAIN ST TENANT LLC | Debtors |
| 71 5TH AVENUE TENANT LLC | Debtors |
| 71 STEVENSON STREET Q LLC | Debtors |
| 711 ATLANTIC AVE TENANT LLC | Debtors |
| 725 PONCE DE LEON AVE NE TENANT LLC | Debtors |
| 7272 WISCONSIN AVENUE TENANT LLC | Debtors |
| 729 WASHINGTON AVE TENANT LLC | Debtors |
| 7300 DALLAS PARKWAY TENANT LLC | Debtors |
| 731 SANSOME STREET TENANT LLC | Debtors |
| 75 ARLINGTON STREET TENANT LLC | Debtors |
| 75 E SANTA CLARA STREET TENANT LLC | Debtors |
| 75 ROCK PLZ TENANT LLC | Debtors |
| 750 LEXINGTON AVENUE TENANT LLC | Debtors |
| 750 WHITE PLAINS ROAD TENANT LLC | Debtors |
| 755 SANSOME STREET TENANT LLC | Debtors |
| 756 W PEACHTREE TENANT LLC | Debtors |
| 77 SANDS TENANT LLC | Debtors |
| 77 SANDS WW CORPORATE TENANT LLC | Debtors |
| 77 SLEEPER STREET TENANT LLC | Debtors |
| 7761 GREENHOUSE RD TENANT LLC | Debtors |
| 777 6TH STREET NW TENANT LLC | Debtors |
| 78 SW 7TH STREET TENANT LLC | Debtors |
| 8 W 40TH STREET TENANT LLC | Debtors |
| 80 M STREET SE TENANT LLC | Debtors |
| 800 BELLEVUE WAY TENANT LLC | Debtors |
| 800 MARKET STREET TENANT LLC | Debtors |
| 800 NORTH HIGH STREET TENANT LLC | Debtors |
| 801 B. SPRINGS ROAD TENANT LLC | Debtors |
| 808 WILSHIRE BOULEVARD TENANT LLC | Debtors |
| 820 18TH AVE SOUTH TENANT LLC | Debtors |
| 821 17TH STREET TENANT LLC | Debtors |
| 83 MAIDEN LANE Q LLC | Debtors |
| 830 BRICKELL PLAZA TENANT LLC | Debtors |
| 830 NE HOLLADAY STREET TENANT LLC | Debtors |
| 8305 SUNSET BOULEVARD HQ LLC | Debtors |
| 8687 MELROSE AVENUE TENANT LLC | Debtors |
| 8687 MELROSE GREEN TENANT LLC | Debtors |
| 88 U PLACE TENANT LLC | Debtors |
| 880 3RD AVE TENANT LLC | Debtors |
| 881 PEACHTREE STREET NORTHEAST TENANT LLC | Debtors |
| 8910 UNIVERSITY CENTER LANE TENANT LLC | Debtors |
| 90 SOUTH 400 WEST TENANT LLC | Debtors |
| 901 NORTH GLEBE ROAD TENANT LLC | Debtors |
| 901 WOODLAND ST TENANT LLC | Debtors |

| | |
|---|---|
| 902 BROADWAY TENANT LLC | Debtors |
| 920 5TH AVE TENANT LLC | Debtors |
| 920 SW 6TH AVENUE TENANT LLC | Debtors |
| 9200 TIMPANOGOS HIGHWAY TENANT LLC | Debtors |
| 925 4TH AVENUE TENANT LLC | Debtors |
| 925 N LA BREA AVE TENANT LLC | Debtors |
| 9670416 CANADA INC. | Debtors |
| 9777 WILSHIRE BOULEVARD Q LLC | Debtors |
| 980 6TH AVENUE TENANT LLC | Debtors |
| 9830 WILSHIRE BOULEVARD TENANT LLC | Debtors |
| 99 CHAUNCY STREET Q LLC | Debtors |
| 99 HIGH STREET TENANT LLC | Debtors |
| BIRD INVESTCO LLC | Debtors |
| CD LOCATIONS, LLC | Debtors |
| CITIES BY WE LLC | Debtors |
| CLUBHOUSE TS LLC | Debtors |
| COMMON COFFEE, LLC | Debtors |
| COMMON DESK DAYMAKER LLC | Debtors |
| COMMON DESK DE, LLC | Debtors |
| COMMON DESK HOLDINGS LLC | Debtors |
| COMMON DESK OC , LLC | Debtors |
| COMMON DESK OPERATIONS LLC | Debtors |
| COMMON DESK WEST 7TH, LLC | Debtors |
| CREATOR FUND MANAGING MEMBER LLC | Debtors |
| EUCLID LLC | Debtors |
| EUCLID WW HOLDINGS INC. | Debtors |
| FIELDLENS LLC | Debtors |
| FIVE HUNDRED FIFTH AVENUE HQ LLC | Debtors |
| INSURANCE SERVICES BY WEWORK LLC | Debtors |
| LEGACY TENANT LLC | Debtors |
| MAILROOM BAR AT 110 WALL LLC | Debtors |
| MISSIONU PBC | Debtors |
| ONE GOTHAM CENTER TENANT LLC | Debtors |
| ONE METROPOLITAN SQUARE TENANT LLC | Debtors |
| PARKMERCED PARTNER LLC | Debtors |
| PLAY BY WEWORK LLC | Debtors |
| POWERED BY WE LLC | Debtors |
| PROJECT CAESAR LLC | Debtors |
| PROJECT STANDBY I LLC | Debtors |
| PROLIFIC INTERACTIVE LLC | Debtors |
| PXWE FACILITY & ASSET MANAGEMENT SERVICES LLC | Debtors |
| SOUTH TRYON STREET TENANT LLC | Debtors |
| SPACIOUS TECHNOLOGIES, LLC | Debtors |
| THE HUB TENANT LLC | Debtors |
| THE WE COMPANY MANAGEMENT HOLDINGS L.P. | Debtors |
| THE WE COMPANY MANAGEMENT LLC | Debtors |
| THE WE COMPANY PI L.P. | Debtors |

| | |
|---|---|
| THE WE COMPANY WORLDWIDE LIMITED | Debtors |
| WALTZ MERGER SUB LLC | Debtors |
| WE RISE SHELL LLC | Debtors |
| WE WORK 154 GRAND LLC | Debtors |
| WE WORK 349 5TH AVE LLC | Debtors |
| WE WORK MANAGEMENT LLC | Debtors |
| WE WORK RETAIL LLC | Debtors |
| WEINSURE HOLDCO LLC | Debtors |
| WELKIO LLC | Debtors |
| WEWORK 156 2ND LLC | Debtors |
| WEWORK 175 VARICK LLC | Debtors |
| WEWORK 25 TAYLOR LLC | Debtors |
| WEWORK 261 MADISON LLC | Debtors |
| WEWORK 54 WEST 40TH LLC | Debtors |
| WEWORK ASSET MANAGEMENT LLC | Debtors |
| WEWORK BRYANT PARK LLC | Debtors |
| WEWORK CANADA GP B.V. | Debtors |
| WEWORK CANADA GP ULC | Debtors |
| WEWORK CANADA LP B.V. | Debtors |
| WEWORK CANADA LP ULC | Debtors |
| WEWORK CAPITAL ADVISORS LLC | Debtors |
| WEWORK COMMONS LLC | Debtors |
| WEWORK COMPANIES (INTERNATIONAL) B.V. | Debtors |
| WEWORK COMPANIES LLC | Debtors |
| WEWORK COMPANIES PARTNER LLC | Debtors |
| WEWORK CONSTRUCTION LLC | Debtors |
| WEWORK HOLDINGS LLC | Debtors |
| WEWORK INC. | Debtors |
| WEWORK INTERCO LLC | Debtors |
| WEWORK LA LLC | Debtors |
| WEWORK LABS ENTITY LLC | Debtors |
| WEWORK LITTLE WEST 12TH LLC | Debtors |
| WEWORK MAGAZINE LLC | Debtors |
| WEWORK REAL ESTATE LLC | Debtors |
| WEWORK SERVICES LLC | Debtors |
| WEWORK SPACE SERVICES INC. | Debtors |
| WEWORK SPACE SERVICES LLC | Debtors |
| WEWORK WELLNESS LLC | Debtors |
| WEWORK WORKPLACE LLC | Debtors |
| WILDGOOSE I LLC | Debtors |
| WW 1010 HANCOCK LLC | Debtors |
| WW 107 SPRING STREET LLC | Debtors |
| WW 11 JOHN LLC | Debtors |
| WW 110 WALL LLC | Debtors |
| WW 111 WEST ILLINOIS LLC | Debtors |
| WW 115 W 18TH STREET LLC | Debtors |
| WW 1161 MISSION LLC | Debtors |

| | |
|---|---|
| WW 120 E 23RD STREET LLC | Debtors |
| WW 1328 FLORIDA AVENUE LLC | Debtors |
| WW 1550 WEWATTA STREET LLC | Debtors |
| WW 1601 FIFTH AVENUE LLC | Debtors |
| WW 1875 CONNECTICUT LLC | Debtors |
| WW 2015 SHATTUCK LLC | Debtors |
| WW 205 E 42ND STREET LLC | Debtors |
| WW 210 N GREEN LLC | Debtors |
| WW 220 NW EIGHTH AVENUE LLC | Debtors |
| WW 222 BROADWAY LLC | Debtors |
| WW 2221 SOUTH CLARK LLC | Debtors |
| WW 240 BEDFORD LLC | Debtors |
| WW 25 BROADWAY LLC | Debtors |
| WW 26 JS MEMBER LLC | Debtors |
| WW 312 ARIZONA LLC | Debtors |
| WW 350 LINCOLN LLC | Debtors |
| WW 379 W BROADWAY LLC | Debtors |
| WW 401 PARK AVENUE SOUTH LLC | Debtors |
| WW 5 W 125TH STREET LLC | Debtors |
| WW 500 YALE LLC | Debtors |
| WW 51 MELCHER LLC | Debtors |
| WW 520 BROADWAY LLC | Debtors |
| WW 535 MISSION LLC | Debtors |
| WW 555 WEST 5TH STREET LLC | Debtors |
| WW 5782 JEFFERSON LLC | Debtors |
| WW 600 CONGRESS LLC | Debtors |
| WW 641 S STREET LLC | Debtors |
| WW 718 7TH STREET LLC | Debtors |
| WW 745 ATLANTIC LLC | Debtors |
| WW 79 MADISON LLC | Debtors |
| WW 81 PROSPECT LLC | Debtors |
| WW 811 WEST 7TH STREET LLC | Debtors |
| WW 85 BROAD LLC | Debtors |
| WW 995 MARKET LLC | Debtors |
| WW BROOKLYN NAVY YARD LLC | Debtors |
| WW BUILDCO LLC | Debtors |
| WW CO-OBLIGOR INC. | Debtors |
| WW ENLIGHTENED HOSPITALITY INVESTOR LLC | Debtors |
| WW JOURNAL SQUARE HOLDINGS LLC | Debtors |
| WW JOURNAL SQUARE MEMBER LLC | Debtors |
| WW ONSITE SERVICES AAG LLC | Debtors |
| WW ONSITE SERVICES EXP LLC | Debtors |
| WW ONSITE SERVICES LLC | Debtors |
| WW ONSITE SERVICES SFI LLC | Debtors |
| WW ONSITE SERVICES SUM LLC | Debtors |
| WW PROJECT SWIFT DEVELOPMENT LLC | Debtors |
| WW PROJECT SWIFT MEMBER LLC | Debtors |

| | |
|---|---|
| WW VENDORCO LLC | Debtors |
| WW WORLDWIDE C.V. | Debtors |
| WWCO ARCHITECTURE HOLDINGS LLC | Debtors |
| ALEX CLAVEL | Director / Officer |
| ANTHONY YAZBECK | Director / Officer |
| DAVID TOLLEY | Director / Officer |
| ELIZABETH LAPUMA | Director / Officer |
| HENRY S. MILLER | Director / Officer |
| KURT WEHNER | Director / Officer |
| PAM SWIDLER | Director / Officer |
| PAUL ARONZON | Director / Officer |
| PAUL KEGLEVIC | Director / Officer |
| PETER GREENSPAN | Director / Officer |
| SUSAN CATALANO | Director / Officer |
| VIKAS PAREKH | Director / Officer |
| ADAM NEUMANN | Former Director / Officer |
| 1 AMERICA SQUARE Q TENANT LIMITED | Non-Debtor Affiliates |
| 1 ARIEL WAY TENANT LIMITED | Non-Debtor Affiliates |
| 1 GEORGE'S QUAY TENANT LIMITED | Non-Debtor Affiliates |
| 1 LLOYD'S AVENUE TENANT LIMITED | Non-Debtor Affiliates |
| 1 LOCATELLIKADE Q B.V. | Non-Debtor Affiliates |
| 1 MARK SQUARE TENANT LIMITED | Non-Debtor Affiliates |
| 1 POULTRY TENANT LIMITED | Non-Debtor Affiliates |
| 1 ST KATHARINE'S WAY TENANT LIMITED | Non-Debtor Affiliates |
| 1 ST PETER'S SQUARE TENANT LIMITED | Non-Debtor Affiliates |
| 1 SUSSEX STREET PTY LTD | Non-Debtor Affiliates |
| 1 WATERHOUSE SQUARE TENANT LIMITED | Non-Debtor Affiliates |
| 10 EAST ROAD TENANT LIMITED | Non-Debtor Affiliates |
| 10 FENCHURCH AVENUE TENANT LIMITED | Non-Debtor Affiliates |
| 10 HAZEREM STREET TENANT LTD | Non-Debtor Affiliates |
| 100 HARRIS TENANT PTY LTD | Non-Debtor Affiliates |
| 101 KARL-MARX-STRAßE TENANT GMBH | Non-Debtor Affiliates |
| 10-12 RUSSELL SQUARE Q LIMITED | Non-Debtor Affiliates |
| 11 NEUE BAHNHOFSTRAßE Q GMBH | Non-Debtor Affiliates |
| 11 SPITTELMARKT TENANT GMBH | Non-Debtor Affiliates |
| 114 EAST 4TH AVENUE TENANT LP | Non-Debtor Affiliates |
| 119 MARYLEBONE ROAD TENANT LIMITED | Non-Debtor Affiliates |
| 12 HAMMERSMITH GROVE TENANT LIMITED | Non-Debtor Affiliates |
| 12 MOORGATE TENANT LIMITED | Non-Debtor Affiliates |
| 120 MOORGATE TENANT LIMITED | Non-Debtor Affiliates |
| 120 OLD BROAD ST Q LIMITED | Non-Debtor Affiliates |
| 120 SPENCER STREET PTY LTD | Non-Debtor Affiliates |
| 123 BUCKINGHAM PALACE ROAD TENANT LIMITED | Non-Debtor Affiliates |
| 123 EAGLE STREET TENANT PTY LTD | Non-Debtor Affiliates |
| 123 SCHÖNHAUSER ALLEE TENANT GMBH | Non-Debtor Affiliates |
| 125 KINGSWAY TENANT LIMITED | Non-Debtor Affiliates |
| 125 SHAFTESBURY TENANT LIMITED | Non-Debtor Affiliates |

| | |
|---|---|
| 130 WOOD STREET TENANT LIMITED | Non-Debtor Affiliates |
| 131 FINSBURY PAVEMENT TENANT LIMITED | Non-Debtor Affiliates |
| 133 HOUNDSDITCH TENANT LIMITED | Non-Debtor Affiliates |
| 14-16 GREAT CHAPEL TENANT LIMITED | Non-Debtor Affiliates |
| 142 OLD STREET Q TENANT LIMITED | Non-Debtor Affiliates |
| 142 WARDOUR STREET TENANT LIMITED | Non-Debtor Affiliates |
| 144 MENACHEM BEGIN TENANT LTD. | Non-Debtor Affiliates |
| 146 DERECH MENACHEM BEGIN TENANT LTD. | Non-Debtor Affiliates |
| 15 BISHOPSGATE TENANT LIMITED | Non-Debtor Affiliates |
| 15 HERZOGSTRAßE TENANT GMBH | Non-Debtor Affiliates |
| 150 9 AVENUE SOUTHWEST TENANT LP | Non-Debtor Affiliates |
| 152 SAINT GEORGES TERRACE PTY LTD | Non-Debtor Affiliates |
| 155 TOWNSEND ST Q TENANT LIMITED | Non-Debtor Affiliates |
| 16 EFAL TENANT LTD. | Non-Debtor Affiliates |
| 16 HELKIKEY HA'OR TENANT LTD | Non-Debtor Affiliates |
| 160 SHELBOURNE ROAD Q LIMITED | Non-Debtor Affiliates |
| 161 CASTLEREAGH STREET PTY LTD | Non-Debtor Affiliates |
| 165 FLEET STREET TENANT LIMITED | Non-Debtor Affiliates |
| 17 ST HELEN'S PLACE TENANT LIMITED | Non-Debtor Affiliates |
| 184 SHEPHERDS BUSH ROAD TENANT LIMITED | Non-Debtor Affiliates |
| 19 SCHILLERSTRAßE TENANT GMBH | Non-Debtor Affiliates |
| 192 ANN STREET TENANT PTY LTD | Non-Debtor Affiliates |
| 2 EASTBOURNE TENANT LIMITED | Non-Debtor Affiliates |
| 2 MINSTER COURT TENANT LIMITED | Non-Debtor Affiliates |
| 2 SOUTHBANK TENANT LIMITED | Non-Debtor Affiliates |
| 20 HEINRICH-HEINE-ALLEE TENANT GMBH | Non-Debtor Affiliates |
| 20 ROTHERSTRASSE TENANT GMBH | Non-Debtor Affiliates |
| 207 OLD STREET TENANT LIMITED | Non-Debtor Affiliates |
| 21 SOHO SQUARE TENANT LIMITED | Non-Debtor Affiliates |
| 22 LONG ACRE TENANT LIMITED | Non-Debtor Affiliates |
| 222 EXHIBITION ST PTY LTD | Non-Debtor Affiliates |
| 23 SCHOCKEN STREET TENANT LTD | Non-Debtor Affiliates |
| 242 PRENZLAUER ALLEE TENANT GMBH | Non-Debtor Affiliates |
| 25 K STREET PTY LTD | Non-Debtor Affiliates |
| 25 TURMSTRAßE TENANT GMBH | Non-Debtor Affiliates |
| 26 HATTON GARDEN TENANT LIMITED | Non-Debtor Affiliates |
| 260 QUEEN STREET PTY LTD | Non-Debtor Affiliates |
| 28-42 BANNER STREET Q LIMITED | Non-Debtor Affiliates |
| 3 ALUF KALMAN MAGEN TENANT LTD. | Non-Debtor Affiliates |
| 3 CUVRYSTRAßE TENANT GMBH | Non-Debtor Affiliates |
| 3 WATERHOUSE SQUARE TENANT LIMITED | Non-Debtor Affiliates |
| 30 CHURCHILL PLACE TENANT LIMITED | Non-Debtor Affiliates |
| 30 IBN GABIROL TENANT LTD. | Non-Debtor Affiliates |
| 31 HANDELSSTRAAT TENANT | Non-Debtor Affiliates |
| 32 KING GEORGE TENANT LTD. | Non-Debtor Affiliates |
| 320 PITT STREET PTY LTD | Non-Debtor Affiliates |
| 33 BLOOR STREET EAST TENANT LP | Non-Debtor Affiliates |

| | |
|---|---|
| 33 Q STREET TENANT LIMITED | Non-Debtor Affiliates |
| 33 RUE LA FAYETTE TENANT SAS | Non-Debtor Affiliates |
| 333 GEORGE STREET PTY LTD | Non-Debtor Affiliates |
| 345 BOURKE STREET TENANT PTY LTD | Non-Debtor Affiliates |
| 35 KALVEBOD BRYGGE TENANT APS | Non-Debtor Affiliates |
| 37 SHAUL HAMELECH BOULEVARD TENANT LTD | Non-Debtor Affiliates |
| 38 CHANCERY LANE TENANT LIMITED | Non-Debtor Affiliates |
| 383 GEORGE STREET TENANT PTY LTD | Non-Debtor Affiliates |
| 4 MAALE HASHICHRUR TENANT LTD | Non-Debtor Affiliates |
| 4 SINT-LAZARUSLAAN TENANT | Non-Debtor Affiliates |
| 40 RUE DU COLISÉE TENANT SAS | Non-Debtor Affiliates |
| 40 TUVAL TENANT LTD. | Non-Debtor Affiliates |
| 401 COLLINS STREET TENANT PTY LTD | Non-Debtor Affiliates |
| 41 BLACKFRIARS ROAD TENANT LIMITED | Non-Debtor Affiliates |
| 42 CHARLEMONT STREET TENANT LIMITED | Non-Debtor Affiliates |
| 424 FIFTH AVENUE HOLDINGS LLC | Non-Debtor Affiliates |
| 424 FIFTH AVENUE JUNIOR HOLDINGS LLC | Non-Debtor Affiliates |
| 424 FIFTH AVENUE LLC | Non-Debtor Affiliates |
| 424 FIFTH AVENUE SENIOR HOLDINGS LLC | Non-Debtor Affiliates |
| 45 HAATZMAUT TENANT LTD. | Non-Debtor Affiliates |
| 5 HARCOURT ROAD TENANT LIMITED | Non-Debtor Affiliates |
| 5 MARTIN PLACE TENANT PTY LTD | Non-Debtor Affiliates |
| 5 MERCHANT SQUARE TENANT LIMITED | Non-Debtor Affiliates |
| 50 MILLER STREET PTY LTD | Non-Debtor Affiliates |
| 500 BLOOR STREET WEST TENANT LP | Non-Debtor Affiliates |
| 50-60 STATION ROAD TENANT LIMITED | Non-Debtor Affiliates |
| 51 EASTCHEAP TENANT LIMITED | Non-Debtor Affiliates |
| 52 BEDFORD ROW TENANT LIMITED | Non-Debtor Affiliates |
| 53 BELLIARDSTRAAT TENANT | Non-Debtor Affiliates |
| 55 COLMORE ROW TENANT LIMITED | Non-Debtor Affiliates |
| 56 SCHILDERGASSE TENANT GMBH | Non-Debtor Affiliates |
| 6 TOTZERET HAARETZ TENANT LTD. | Non-Debtor Affiliates |
| 64 YORK STREET PTY LTD | Non-Debtor Affiliates |
| 66 KING STREET TENANT PTY LTD | Non-Debtor Affiliates |
| 7 MENACHEM BEGIN TENANT LTD. | Non-Debtor Affiliates |
| 70 WILSON STREET TENANT LIMITED | Non-Debtor Affiliates |
| 71-91 ALDWYCH HOUSE TENANT LIMITED | Non-Debtor Affiliates |
| 72 KNESEBECKSTRAßE TENANT GMBH | Non-Debtor Affiliates |
| 76-78 CLERKENWELL ROAD TENANT LIMITED | Non-Debtor Affiliates |
| 77 FARRINGDON ROAD TENANT LIMITED | Non-Debtor Affiliates |
| 77 LEADENHALL STREET TENANT LIMITED | Non-Debtor Affiliates |
| 80 GEORGE STREET TENANT LIMITED | Non-Debtor Affiliates |
| 8-14 MEARD STREET TENANT LIMITED | Non-Debtor Affiliates |
| 89-115 MARE STREET TENANT LIMITED | Non-Debtor Affiliates |
| 90 YORK WAY TENANT LIMITED | Non-Debtor Affiliates |
| 91 BAKER STREET TENANT LIMITED | Non-Debtor Affiliates |
| 97 HACKNEY ROAD TENANT LIMITED | Non-Debtor Affiliates |

| | |
|---|---|
| 99 Q VICTORIA STREET TENANT LIMITED | Non-Debtor Affiliates |
| ALEXANDERPLATZ 1 TENANT GMBH | Non-Debtor Affiliates |
| ARK INVESTMENT GROUP HOLDINGS LLC | Non-Debtor Affiliates |
| ARNULFSTRAße 60 TENANT GMBH | Non-Debtor Affiliates |
| AXEL-SPRINGER-PLATZ 3 TENANT GMBH | Non-Debtor Affiliates |
| BALLINDAMM 40 TENANT GMBH | Non-Debtor Affiliates |
| BOW BELLS HOUSE TENANT LIMITED | Non-Debtor Affiliates |
| CENTRAL PLAZA TENANT LIMITED | Non-Debtor Affiliates |
| CHAUSSEESTRAße 29 TENANT GMBH | Non-Debtor Affiliates |
| DALTON PLACE TENANT LIMITED | Non-Debtor Affiliates |
| DUBLIN LANDINGS TENANT LIMITED | Non-Debtor Affiliates |
| EICHHORNSTRAße 3 TENANT GMBH | Non-Debtor Affiliates |
| EMPRENDIMIENTOS Y PROYECTOS DEL PERU S.A.C. | Non-Debtor Affiliates |
| FRIEDRICHSTRAße 76 TENANT GMBH | Non-Debtor Affiliates |
| FRIESENPLATZ TENANT GMBH | Non-Debtor Affiliates |
| GÄNSEMARKT 43 TENANT GMBH | Non-Debtor Affiliates |
| GERHOFSTRAße 1-3 TENANT GMBH | Non-Debtor Affiliates |
| GRAVITY COWORKING PTY LTD | Non-Debtor Affiliates |
| HAGFISH MUMBAI PRIVATE LIMITED | Non-Debtor Affiliates |
| HAMMERJAW BENGALURU PRIVATE LIMITED | Non-Debtor Affiliates |
| HERENGRACHT 206 TENANT B.V. | Non-Debtor Affiliates |
| HOUNDSHARK DELHI PRIVATE LIMITED | Non-Debtor Affiliates |
| ICEFISH APAC HOLDCO B.V. | Non-Debtor Affiliates |
| ICEFISH INVESTMENT HOLDCO B.V. | Non-Debtor Affiliates |
| IVEAGH COURT TENANT LIMITED | Non-Debtor Affiliates |
| JUNGHOFSTRASSE 13 TENANT GMBH | Non-Debtor Affiliates |
| JUNGHOFSTRAße 22 TENANT GMBH | Non-Debtor Affiliates |
| KARL-LIEBKNECHT STREET TENANT GMBH | Non-Debtor Affiliates |
| KEIZERSGRACHT 271 TENANT B.V. | Non-Debtor Affiliates |
| KEIZERSGRACHT 572 TENANT B.V. | Non-Debtor Affiliates |
| KEMPERPLATZ 1 TENANT GMBH | Non-Debtor Affiliates |
| KURFÜRSTENDAMM 11 TENANT GMBH | Non-Debtor Affiliates |
| LATAM CO B.V. | Non-Debtor Affiliates |
| LT BUILD LIMITED | Non-Debtor Affiliates |
| MIDTOWN MUSIC CLUB LTD. | Non-Debtor Affiliates |
| NAKED HUB VIETNAM HOLDINGS LIMITED | Non-Debtor Affiliates |
| NEUE SCHÖNHAUSER STRAße 3-5 TENANT GMBH | Non-Debtor Affiliates |
| NEUTURMSTRAße 5 TENANT GMBH | Non-Debtor Affiliates |
| NHNP VN LIMITED | Non-Debtor Affiliates |
| NO. 1 SPINNINGFIELDS TENANT LIMITED | Non-Debtor Affiliates |
| OSKAR-VON-MILLER-RING 20 TENANT GMBH | Non-Debtor Affiliates |
| OSKAR-VON-MILLER-RING 33 Q GMBH | Non-Debtor Affiliates |
| POWERED BY WE GERMANY GMBH | Non-Debtor Affiliates |
| POWERED BY WE UK LIMITED | Non-Debtor Affiliates |
| PROVOST AND EAST TENANT LIMITED | Non-Debtor Affiliates |
| PT POWEREDBYWE SERVICES INDONESIA | Non-Debtor Affiliates |
| PT WEWORK SERVICES INTERNATIONAL | Non-Debtor Affiliates |

| | |
|---|---|
| PXWE INDIA PRIVATE LIMITED | Non-Debtor Affiliates |
| ROSENTHALER STRAße 43-45 TENANT GMBH | Non-Debtor Affiliates |
| RUDOLFPLATZ 7 TENANT GMBH | Non-Debtor Affiliates |
| RUE DES ARCHIVES 64/66 TENANT SAS | Non-Debtor Affiliates |
| SARPHATISTRAAT 8 TENANT B.V. | Non-Debtor Affiliates |
| SHOREDITCH THE BARD TENANT LIMITED | Non-Debtor Affiliates |
| SKELBÆKGADE 2-4 TENANT APS | Non-Debtor Affiliates |
| SPACEMOB PTE. LTD. | Non-Debtor Affiliates |
| STADHOUDERSKADE 5-6 Q B.V. | Non-Debtor Affiliates |
| STAMFORD STREET TENANT LIMITED | Non-Debtor Affiliates |
| STANDBY I TENANT GMBH | Non-Debtor Affiliates |
| STRALAUER ALLEE 6 TENANT GMBH | Non-Debtor Affiliates |
| STRAWINSKYLAAN 4117 TENANT B.V. | Non-Debtor Affiliates |
| STRESEMANNSTRAße 123 TENANT GMBH | Non-Debtor Affiliates |
| TAUNUSANLAGE 8 TENANT GMBH | Non-Debtor Affiliates |
| THE HEWITT SHOREDITCH TENANT LIMITED | Non-Debtor Affiliates |
| THE WE COMPANY MC LLC | Non-Debtor Affiliates |
| THE WE COMPANY ROU S.R.L. | Non-Debtor Affiliates |
| UNOMY LTD. | Non-Debtor Affiliates |
| WARSCHAUER PLATZ TENANT GMBH | Non-Debtor Affiliates |
| WETECH LLC | Non-Debtor Affiliates |
| WEWORK (CZECH REPUBLIC) S.R.O. | Non-Debtor Affiliates |
| WEWORK (THAILAND) LIMITED | Non-Debtor Affiliates |
| WEWORK APAC PARTNER HOLDINGS B.V. | Non-Debtor Affiliates |
| WEWORK ASIA HOLDING COMPANY B.V. | Non-Debtor Affiliates |
| WEWORK AUSTRALIA PTY LTD | Non-Debtor Affiliates |
| WEWORK BELGIUM SRL | Non-Debtor Affiliates |
| WEWORK BUSAN 1-HO YUHAN HOESA | Non-Debtor Affiliates |
| WEWORK COMMUNITY WORKSPACE IRELAND LIMITED | Non-Debtor Affiliates |
| WEWORK COMMUNITY WORKSPACE UK LIMITED | Non-Debtor Affiliates |
| WEWORK COMMUNITY WORKSPACE, S. L. | Non-Debtor Affiliates |
| WEWORK COMPANIES PARTNER (INTERNATIONAL) B.V. | Non-Debtor Affiliates |
| WEWORK DENMARK APS | Non-Debtor Affiliates |
| WEWORK FRANCE SAS | Non-Debtor Affiliates |
| WEWORK GERMANY GMBH | Non-Debtor Affiliates |
| WEWORK GREATER CHINA HOLDING COMPANY B.V. | Non-Debtor Affiliates |
| WEWORK GULF I FZ-LLC | Non-Debtor Affiliates |
| WEWORK HOLDING (THAILAND) COMPANY LIMITED | Non-Debtor Affiliates |
| WEWORK INDIA MANAGEMENT PRIVATE LIMITED | Non-Debtor Affiliates |
| WEWORK INTERNATIONAL LIMITED | Non-Debtor Affiliates |
| WEWORK ISRAEL LTD. | Non-Debtor Affiliates |
| WEWORK ITALY S.R.L. | Non-Debtor Affiliates |
| WEWORK JAPAN GK | Non-Debtor Affiliates |
| WEWORK KOREA YUHAN HOESA | Non-Debtor Affiliates |
| WEWORK MALAYSIA SDN. BHD. | Non-Debtor Affiliates |
| WEWORK MIDDLE EAST DWTC FZE | Non-Debtor Affiliates |
| WEWORK MIDDLE EAST GAZELLE LIMITED | Non-Debtor Affiliates |

| | |
|---|---|
| WEWORK MIDDLE EAST HOLDINGS B.V. | Non-Debtor Affiliates |
| WEWORK NETHERLANDS B.V. | Non-Debtor Affiliates |
| WEWORK NEW ZEALAND | Non-Debtor Affiliates |
| WEWORK NEW ZEALAND HOLDCO B.V. | Non-Debtor Affiliates |
| WEWORK NORWAY AS | Non-Debtor Affiliates |
| WEWORK PARIS I TENANT SAS | Non-Debtor Affiliates |
| WEWORK PARIS II TENANT SAS | Non-Debtor Affiliates |
| WEWORK PARIS III TENANT SAS | Non-Debtor Affiliates |
| WEWORK PARIS IV TENANT SAS | Non-Debtor Affiliates |
| WEWORK PERU MANAGEMENT S.R.L. | Non-Debtor Affiliates |
| WEWORK PERU S.R.L. | Non-Debtor Affiliates |
| WEWORK POLAND SP. Z O.O. | Non-Debtor Affiliates |
| WEWORK RUS LLC | Non-Debtor Affiliates |
| WEWORK SAUDI ARABIA LIMITED | Non-Debtor Affiliates |
| WEWORK SEOUL 1-HO YUHAN HOESA | Non-Debtor Affiliates |
| WEWORK SEOUL 2-HO YUHAN HOESA | Non-Debtor Affiliates |
| WEWORK SEOUL 3-HO YUHAN HOESA | Non-Debtor Affiliates |
| WEWORK SEOUL 4-HO YUHAN HOESA | Non-Debtor Affiliates |
| WEWORK SEOUL 5-HO YUHAN HOESA | Non-Debtor Affiliates |
| WEWORK SINGAPORE PTE. LTD. | Non-Debtor Affiliates |
| WEWORK TECHNOLOGY ISRAEL LTD. | Non-Debtor Affiliates |
| WEWORK URUGUAY S.R.L. | Non-Debtor Affiliates |
| WEWORK VIETNAM LIMITED | Non-Debtor Affiliates |
| WILMERSDORFERSTRASSE 59 TENANT GMBH | Non-Debtor Affiliates |
| WW BISHOPSGATE LIMITED | Non-Debtor Affiliates |
| WW COMMUNITY WORKSPACES PHILIPPINES, INC. | Non-Debtor Affiliates |
| WW DEVONSHIRE LIMITED | Non-Debtor Affiliates |
| WW HANOVER HOUSE OPERATIONS LIMITED | Non-Debtor Affiliates |
| WW HOLDCO LLC | Non-Debtor Affiliates |
| WW MEDIUS LIMITED | Non-Debtor Affiliates |
| WW METROPOOL B.V. | Non-Debtor Affiliates |
| WW MOOR PLACE LIMITED | Non-Debtor Affiliates |
| WW SEA CONTAINERS LIMITED | Non-Debtor Affiliates |
| WW SWEDEN AB | Non-Debtor Affiliates |
| WW WETERINGSCHANS B.V. | Non-Debtor Affiliates |
| | |
| BANK OF AMERICA NATIONAL ASSOCIATION, TOKYO BRANCH | Banks/Lenders/Administrative Agents |
| CITIBANK EUROPE PLC HUNGARIAN BRANCH OFFICE | Banks/Lenders/Administrative Agents |
| CITIBANK, N.A. LONDON BRANCH | Banks/Lenders/Administrative Agents |
| DEUTSCHE BANK AG, LONDON BRANCH | Banks/Lenders/Administrative Agents |
| GOLDMAN SACHS BANK USA | Banks/Lenders/Administrative Agents |
| GOLDMAN SACHS INTERNATIONAL BANK | Banks/Lenders/Administrative Agents |
| HSBC BANK USA NA | Banks/Lenders/Administrative Agents |
| JP MORGAN CHASE BANK NA, JOHANNESBURG | Banks/Lenders/Administrative Agents |
| JPMORGAN CHASE BANK LUXEMBOURG, SA | Banks/Lenders/Administrative Agents |
| JPMORGAN CHASE BANK, AMSTERDAM | Banks/Lenders/Administrative Agents |
| JPMORGAN CHASE BANK, LONDON | Banks/Lenders/Administrative Agents |

| | |
|---|---|
| JPMORGAN CHASE BANK, N.A. | Banks/Lenders/Administrative Agents |
| JPMORGAN CHASE BANK, N.A. – LONDON BRANCH | Banks/Lenders/Administrative Agents |
| JPMORGAN CHASE BANK, TORONTO | Banks/Lenders/Administrative Agents |
| KROLL AGENCY SERVICES LIMITED | Banks/Lenders/Administrative Agents |
| MIZUHO BANK, LTD. | Banks/Lenders/Administrative Agents |
| NATIXIS HONG KONG BRANCH | Banks/Lenders/Administrative Agents |
| ONEIM FUND I LLP | Banks/Lenders/Administrative Agents |
| SOCIETE GENERALE, HONG KONG BRANCH | Banks/Lenders/Administrative Agents |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | Banks/Lenders/Administrative Agents |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | Banks/Lenders/Administrative Agents |
| AMAZON.COM SERVICES, INC. | Customers |
| ATTENTIVE MOBILE INC. | Customers |
| BELLA + CANVAS, LLC | Customers |
| BETTER MORTGAGE CORPORATION | Customers |
| BYTEDANCE, INC | Customers |
| CAPSULE CORPORATION | Customers |
| CITADEL ENTERPRISE AMERICAS LLC | Customers |
| COINBASE, INC. | Customers |
| DRAFTKINGS, INC. | Customers |
| FACEBOOK INC. | Customers |
| FINCO SERVICES INC. DOING BUSINESS AS CURRENT | Customers |
| GOOGLE LLC | Customers |
| GRAMMARLY, INC. | Customers |
| INTEGRATION APPLIANCE, INC. | Customers |
| IRONCLAD, INC. | Customers |
| LINKEDIN CORPORATION | Customers |
| MERCK SHARP & DOHME LLC | Customers |
| MICROSOFT | Customers |
| MICROSOFT CORPORATION | Customers |
| NAVAN, INC | Customers |
| PALANTIR TECHNOLOGIES INC. | Customers |
| PAXOS TRUST COMPANY, LLC. | Customers |
| PINTEREST INC. | Customers |
| SANTANDER HOLDINGS USA, INC. | Customers |
| STRIPE INC. AND ITS AFFILIATES | Customers |
| SB WW HOLDINGS (CAYMAN) LIMITED | Equity Holders |
| SOFTBANK | Equity Holders |
| SVF ENDURANCE (CAYMAN) LIMITED | Equity Holders |
| SVF II WW HOLDINGS (CAYMAN) LIMITED | Equity Holders |
| BLACKROCK | Noteholders |
| BRIGADE CAPITAL MANAGEMENT | Noteholders |
| CAPITAL GROUP (THE CAPITAL GROUP COMPANIES, INC.) | Noteholders |
| KING STREET CAPITAL, L.P. | Noteholders |
| SCULPTOR SC II, LP | Noteholders |
| SILVER POINT CAPITAL | Noteholders |
| ANDREW B. ALTENBURG, JR. | Bankruptcy Judges |
| CHRISTINE M. GRAVELLE | Bankruptcy Judges |

| | |
|---|---|
| CHRISTOPHER M. LOPEZ | Bankruptcy Judges |
| DAVID R. JONES | Bankruptcy Judges |
| EDUARDO V. RODRIGUEZ | Bankruptcy Judges |
| JEFFREY P. NORMAN | Bankruptcy Judges |
| JERROLD N. POSLUSNY, JR. | Bankruptcy Judges |
| JOHN K. SHERWOOD | Bankruptcy Judges |
| KATHRYN C. FERGUSON | Bankruptcy Judges |
| MARVIN ISGUR | Bankruptcy Judges |
| MICHAEL B. KAPLAN | Bankruptcy Judges |
| ROSEMARY GAMBARDELLA | Bankruptcy Judges |
| STACEY L. MEISEL | Bankruptcy Judges |
| VINCENT F. PAPALIA | Bankruptcy Judges |
| ALBERT ALONZO | Bankruptcy Judges - Staff |
| ANA CASTRO | Bankruptcy Judges - Staff |
| ELIZABETH MILLER | Bankruptcy Judges - Staff |
| JEANNA A. NAUGHTON | Bankruptcy Judges - Staff |
| JEANNIE CHAVEZ | Bankruptcy Judges - Staff |
| LINHTHU DO | Bankruptcy Judges - Staff |
| MARIO RIOS | Bankruptcy Judges - Staff |
| ROSARIO SALDANA | Bankruptcy Judges - Staff |
| TRACEY CONRAD | Bankruptcy Judges - Staff |
| TYLER LAWS | Bankruptcy Judges - Staff |
| VRIANA PORTILLO | Bankruptcy Judges - Staff |
| ZILDE MARTINEZ | Bankruptcy Judges - Staff |
| ALVAREZ & MARSAL NORTH AMERICA, LLC | Bankruptcy Professionals - Retained |
| HILCO GLOBAL | Bankruptcy Professionals - Retained |
| KIRKLAND & ELLIS | Bankruptcy Professionals - Retained |
| PJT PARTNERS LP | Bankruptcy Professionals - Retained |
| ADAM SHAARAWY | U.S. Trustee Office |
| ADELA ALFARO | U.S. Trustee Office |
| ALETHEA CALUZA | U.S. Trustee Office |
| ALEXANDRIA NIKOLINOS | U.S. Trustee Office |
| ALICIA BARCOMB | U.S. Trustee Office |
| ANGELIZA ORTIZ-NG | U.S. Trustee Office |
| BRIAN HENAULT | U.S. Trustee Office |
| CHRISTOPHER R. TRAVIS | U.S. Trustee Office |
| CHRISTY SIMMONS | U.S. Trustee Office |
| CLARISSA WAXTON | U.S. Trustee Office |
| DANIEL C. KROPIEWNICKI | U.S. Trustee Office |
| DAVID GERARDI | U.S. Trustee Office |
| FRAN B. STEELE | U.S. Trustee Office |
| FRANCYNE D. ARENDAS | U.S. Trustee Office |
| GLENN OTTO | U.S. Trustee Office |
| GWEN SMITH | U.S. Trustee Office |
| HA NGUYEN | U.S. Trustee Office |
| HECTOR DURAN | U.S. Trustee Office |
| IVETTE GERHARD | U.S. Trustee Office |

| | |
|---|---|
| JAMES STIVES | U.S. Trustee Office |
| JANA WHITWORTH | U.S. Trustee Office |
| JAYSON B. RUFF | U.S. Trustee Office |
| JEFFREY SPONDER | U.S. Trustee Office |
| JOSEPH C. KERN | U.S. Trustee Office |
| KIRSTEN K. ARDELEAN | U.S. Trustee Office |
| LAUREN BIELSKIE | U.S. Trustee Office |
| LINDA MOTTON | U.S. Trustee Office |
| LUCI JOHNSON-DAVIS | U.S. Trustee Office |
| MAGGIE MCGEE | U.S. Trustee Office |
| MARTHA HILDEBRANDT | U.S. Trustee Office |
| MICHAEL ARTIS | U.S. Trustee Office |
| MILLIE APONTE SALL | U.S. Trustee Office |
| PETER J. D'AURIA | U.S. Trustee Office |
| ROBERT J. SCHNEIDER, JR. | U.S. Trustee Office |
| SAMANTHA CHILTON | U.S. Trustee Office |
| TARA TWOMEY | U.S. Trustee Office |
| TIA GREEN | U.S. Trustee Office |
| TINA L. OPPELT | U.S. Trustee Office |
| WILLIAM J. ZIEMER | U.S. Trustee Office |
| YASMINE RIVERA | U.S. Trustee Office |
| 1001 DOMINION SQUARE MANAGEMENT INC. | Additional Guarantor Landlords |
| 1001 WEBWARD MASTER TENANT LLC | Additional Guarantor Landlords |
| 120MG JERSEY LIMITED | Additional Guarantor Landlords |
| 130 WOOD STREET TRUSTEES LIMITED | Additional Guarantor Landlords |
| 2015 MAIN PARTNERSHIP | Additional Guarantor Landlords |
| 221 W. 6TH STREET (TX) OWNER, LLC | Additional Guarantor Landlords |
| 2211 MICHELSON HOLDINGS, LLC | Additional Guarantor Landlords |
| 460 PARK AVENUE SOUTH ASSOCIATES LLC | Additional Guarantor Landlords |
| 58508 ALBERTA LTD. | Additional Guarantor Landlords |
| 77 LEADENHALL LIMITED | Additional Guarantor Landlords |
| 801 BARTON SPRINGS OWNER LLC | Additional Guarantor Landlords |
| 85 BROAD STREET PROPERTY OWNER LLC | Additional Guarantor Landlords |
| 881 PEACHTREE STREET, LLC | Additional Guarantor Landlords |
| A + E IMMOBILIENVERWALTUNGS GMBH & CO. KG | Additional Guarantor Landlords |
| A&A UKI THREE LIMITED | Additional Guarantor Landlords |
| AB METRO PROPERTIES LTD | Additional Guarantor Landlords |
| ADMINISTRADORA JOCKEY PLAZA SHOPPING CENTER S.A. | Additional Guarantor Landlords |
| AFIAA 125 WEST 25TH STREET, LLC | Additional Guarantor Landlords |
| AG BELTANE 33 QUEEN B.V. | Additional Guarantor Landlords |
| AGLM IMMO | Additional Guarantor Landlords |
| ALDWYCH INVESTMENTS LIMITED | Additional Guarantor Landlords |
| ALESE S.A.C. | Additional Guarantor Landlords |
| ALIDA GRUNDSTUCKSGESELLSCHAFT MBH & CO. KG | Additional Guarantor Landlords |
| ALLIANZ LEBENSVERSICHERUNGS-AKTIENGESELLSCHAFT | Additional Guarantor Landlords |
| ALLIANZ PRIVATE KRANKENVERSICHERUNGS-AKTIENGESELLSCHAFT | Additional Guarantor Landlords |

| | |
|---|---|
| ALLIANZ S.P.A. | Additional Guarantor Landlords |
| AMAZONIA ADMINISTRACAO E LOCACOES LTDA. | Additional Guarantor Landlords |
| AMF PENSIONSFORSAKRING AB | Additional Guarantor Landlords |
| AMUNDI RE ITALIA SGR S.P.A | Additional Guarantor Landlords |
| ARCHLANE LIMITED | Additional Guarantor Landlords |
| ARRENDADORA NEST, S.A. DE C.V. | Additional Guarantor Landlords |
| ATIM UNIVERSITE SCI | Additional Guarantor Landlords |
| ATRIUM NORTH TOWER B.V. | Additional Guarantor Landlords |
| AVENIDA CAPITAL DE COLOMBIA S.A.S | Additional Guarantor Landlords |
| AVIVA LIFE & PENSIONS UK LIMITED | Additional Guarantor Landlords |
| BANCA MIFEL, S.A., MULTIPLE BANKING INSTITUTION, TRUST DIVISION, | Additional Guarantor Landlords |
| BANCA MIFEL, SOCIEDAD ANONIMA, INSTITUCION DE BANCA MULTIPLE, COMO FIDUCIARIA EN EL FIDEICOMISO BANCA MIFEL FIDEICOMISO 1664/2013 | Additional Guarantor Landlords |
| BANCO ACTINVER | Additional Guarantor Landlords |
| BANCO ACTINVER, S.A. | Additional Guarantor Landlords |
| BANCO ACTINVER, S.A., INSTITUTION DE BANCA MULTIPLE | Additional Guarantor Landlords |
| BANCO MONEX, S.A., INSTITUCION DE BANCA MULTIPLE, MONEX GRUPO FINANCIERO | Additional Guarantor Landlords |
| BENTALL KENNEDY (CANADA) LP | Additional Guarantor Landlords |
| BH CENTRE HEAD CORP. | Additional Guarantor Landlords |
| BICE VIDA COMPAÑÍA DE SEGUROS S.A. | Additional Guarantor Landlords |
| BOTANIC BUILDING NV | Additional Guarantor Landlords |
| CAPITAL & COUNTIES CG LIMITED AND CAPITAL & COUNTIES CG NOMINEE LIMITED | Additional Guarantor Landlords |
| CBD ONE PTY LTD | Additional Guarantor Landlords |
| CEDAR REAL ESTATE INVESTMENTS PLC | Additional Guarantor Landlords |
| CENTENARIO RENTA IMMOBILIARIA S.A.C. | Additional Guarantor Landlords |
| CENTRO COMERCIAL PUNTO SUR, S.A.P.I. DE C.V. | Additional Guarantor Landlords |
| CETZA TRUSTEES S1 LIMITED AND CETZA TRUSTEES S2 LIMITED AS TRUSTEES OF 1 SPINNINGFIELDS UNIT TRUST | Additional Guarantor Landlords |
| CG CUTLERS GARDENS (JERSEY) LIMITED AND CG CUTLERS GARDENS (JERSEY) 2 LIMITED | Additional Guarantor Landlords |
| CIBANCO, S.A. | Additional Guarantor Landlords |
| CIBANCO, S.A., | Additional Guarantor Landlords |
| CIBANCO, SOCIEDAD ANONIMA, INSTITUCION DE BANCA MULTIPLE | Additional Guarantor Landlords |
| CIO TERRACES, LLC | Additional Guarantor Landlords |
| CMSREUK MOORGATE PROPCO LIMITED | Additional Guarantor Landlords |
| COLISEE RE | Additional Guarantor Landlords |
| COMMERZ REAL INVESTMENTGESELLSCHAFT MBH | Additional Guarantor Landlords |
| CORDOVA II EQUITIES INC. | Additional Guarantor Landlords |
| COREF SPENCER PROPERTY PTY LIMITED | Additional Guarantor Landlords |
| CORPORATIVO PLAZA DEL PARQUE, S.A DE C.V. | Additional Guarantor Landlords |
| CORRIGAN STATION, LLC | Additional Guarantor Landlords |

| | |
|---|---|
| CORUM EURION SCPI | Additional Guarantor Landlords |
| COSTA E OLIVEIRA PARTICIPACOES LTDA | Additional Guarantor Landlords |
| CRYSTAL REALTY 1 S.A.C. | Additional Guarantor Landlords |
| DAISHIN SECURITIES CO., LTD. | Additional Guarantor Landlords |
| DAISHO CO LIMITED | Additional Guarantor Landlords |
| DAME PLAZA PROPERTY TRADING DAC | Additional Guarantor Landlords |
| DCV BERLIN-MITTE GMBH & CO. KG | Additional Guarantor Landlords |
| DELLIA INVESTMENTS - PROJEKT ECHO - 115 SPOLKA Z OGRANICZONA | Additional Guarantor Landlords |
| DEO BELGIUM 2 SRL | Additional Guarantor Landlords |
| DEREIF DUBLLN HARCOURT ROAD S.A.R.L. | Additional Guarantor Landlords |
| DESARROLLOS P. HIERRO, S.A. DE C. V | Additional Guarantor Landlords |
| DEUTSCHE BANK MEXICO, S. A. | Additional Guarantor Landlords |
| DEUTSCHE BANK MEXICO,S.A. | Additional Guarantor Landlords |
| DEXUS CPA PTY LTD & CBUS PROPERTY 5 MARTIN PLACE PTY LIMITED | Additional Guarantor Landlords |
| DEXUS WHOLESALE MANAGEMENT LIMITED | Additional Guarantor Landlords |
| DIXCITY REAL ESTATE, S.A. | Additional Guarantor Landlords |
| DREAM OFFICE LP | Additional Guarantor Landlords |
| DRN, S.R.O | Additional Guarantor Landlords |
| DUNNHUMBY LIMITED | Additional Guarantor Landlords |
| EASTCHEAP LUXEMBOURG S.A.R.L | Additional Guarantor Landlords |
| EDISSIMMO AND RIVOLI AVENIR PATRIMOINE | Additional Guarantor Landlords |
| EL ROSAL TRUST FUND | Additional Guarantor Landlords |
| ELDON STREET LIMITED | Additional Guarantor Landlords |
| ELEMENTUM SCS | Additional Guarantor Landlords |
| ELISABETH HOUSE NOMINEE NO.1 LIMITED AND ELISABETH HOUSE NOMINEE NO.2 LIMITED | Additional Guarantor Landlords |
| ELLPA PARTICIPACOES PARTRIMONIAIS E EMPRESARIAIS LTDA. | Additional Guarantor Landlords |
| ENGAGE INVERSIONES 2014, S.L. | Additional Guarantor Landlords |
| EPGF (NL) AMSTERDAM COOPERATIVE U.A. | Additional Guarantor Landlords |
| EPIC (GENERAL PARTNER RUSSEL SQUARE) LIMITED AND EPIC NOMINEES (RUSSELL SQUARE) LIMITED | Additional Guarantor Landlords |
| EUROPEAN MEDICINES AGENCY | Additional Guarantor Landlords |
| EUROPEAN PROPERTY LUX ACQUICO 3 S.A.R.L., | Additional Guarantor Landlords |
| FADE PROMOCIONES, S.A. DE C.V. | Additional Guarantor Landlords |
| FIDEICOMISO ARRIENDOS Y CONCESIONES OFI 7 LA FRANCIA | Additional Guarantor Landlords |
| FIDEICOMISO ARRIENDOS Y CONCESIONS OFI 7 - II | Additional Guarantor Landlords |
| FIDEICOMISO DE ACTIVIDADES EMPRESARIALES NUMERO F/4143 | Additional Guarantor Landlords |
| FIDEICOMISO FLORMORADO PLAZA | Additional Guarantor Landlords |
| FIDEICOMISO MASTER 8111 | Additional Guarantor Landlords |
| FIDEICOMISO OFICINAS WEWORK ATLANTICA | Additional Guarantor Landlords |
| FIDEICOMISO PATRIMONIO AUTONOMO TORRE ACONSTRUIR | Additional Guarantor Landlords |

| | |
|---|---|
| FIDEICOMISO TORRE CALLE 100 | Additional Guarantor Landlords |
| FIFE Y&G PTY LIMITED | Additional Guarantor Landlords |
| FOCHEONG PTY LTD | Additional Guarantor Landlords |
| FONDO DE CAPITAL PRIVADO FONDO INMOBILIARIO COLOMBIA | Additional Guarantor Landlords |
| FUNDO DE INVESTIMENTO IMOBILIARIO – FII TORRE ALMIRANTE | Additional Guarantor Landlords |
| FUNDO DE INVESTIMENTO IMOBILIARIO - FII TORRE NORTE | Additional Guarantor Landlords |
| FUNDO DE INVESTIMENTO IMOBILIÁRIO - FII TORRE NORTE | Additional Guarantor Landlords |
| FUNDO DE INVESTIMENTO IMOBILIARIO JK D - FII | Additional Guarantor Landlords |
| FUNDO DE INVESTIMENTOS IMOBILIARIOS MULTI RENDA UR | Additional Guarantor Landlords |
| FUNDO DE INVESTIMENTOS IMOBILIARIOS MULTI RENDA URBANA | Additional Guarantor Landlords |
| FUNDO DE INVESTMENTO IMOBILIARIO - FII PRIME PORTIFOLIO | Additional Guarantor Landlords |
| FUNDO DE INVESTMENTO IMOBILIARIO TM-FII | Additional Guarantor Landlords |
| GAIA REALIZACOES IMOBILIARIAS LTDA | Additional Guarantor Landlords |
| GALEWOOD LIMITED | Additional Guarantor Landlords |
| GAMMA SUDAMERICANA S.A. | Additional Guarantor Landlords |
| GAZPROM GERMANIA GMBH | Additional Guarantor Landlords |
| GC 123 BPR LTD | Additional Guarantor Landlords |
| GECITER | Additional Guarantor Landlords |
| GENERALI REAL ESTATE SGR S.P.A. | Additional Guarantor Landlords |
| GJP BOSSA NOVA EMPREENDIMENTOS S.A. | Additional Guarantor Landlords |
| GODO KAISHA MINORI INVESTMENT | Additional Guarantor Landlords |
| GORSUCH STREET DEVELOPMENT LIMITED | Additional Guarantor Landlords |
| GPT FUNDS MANAGEMENT LIMITED | Additional Guarantor Landlords |
| GPT FUNDS MANAGEMENT LIMITED AND THE TRUST COMPANY (RE SERVICES) LIMITED | Additional Guarantor Landlords |
| GRANDLAND MANAGEMENT LTD. AND 1045 HOWE STREET HOLDINGS LTD. | Additional Guarantor Landlords |
| GRUNWALDER GRUNDVERMOGEN GMBH | Additional Guarantor Landlords |
| GRUPO ACCIONARIO COLORADO, S.A. DE C.V. | Additional Guarantor Landlords |
| GRUPO CATALANA OCCIDENTE ACTIVOS INMOBILIARIOS S.L.U. | Additional Guarantor Landlords |
| GRUPO CATALANA OCCIDENTE ACTIVOS INMOBILIARIOS SL (B66672544) | Additional Guarantor Landlords |
| GRUPO PATIO OFICINAS S.A.C. | Additional Guarantor Landlords |
| GTIS ATILIO INNOCENTI EMPREENDIMENTOS LTDA. | Additional Guarantor Landlords |
| HAAKON VIIS GATE 5 HOLDING AS | Additional Guarantor Landlords |
| HALIFAX PENSION NOMINEES LIMITED | Additional Guarantor Landlords |
| HANA PROPERTY S.A.R.L | Additional Guarantor Landlords |
| HANSEF PROPCO GMBH | Additional Guarantor Landlords |
| HBR 1 - INVESTIMENTOS IMOBILIARIOS LTDA. | Additional Guarantor Landlords |

| | |
|---|---|
| HEINZ BOSE IMMOBILIEN VERWALTUNGS GBR | Additional Guarantor Landlords |
| HESA 112 INVESTIMENTOS IMOBILIARIOS LTDA | Additional Guarantor Landlords |
| HESA 37 - INVESTIMENTOS IMOBILIARIOS LTDA | Additional Guarantor Landlords |
| HGHI SCHULTHEISS QUARTIER GMBH & CO. KG | Additional Guarantor Landlords |
| HOOPP REALTY INC., 6763332 CANADA INC. AND 8440 CAMBIE NOMINEE CORP. | Additional Guarantor Landlords |
| HPREF IRELAND (GEORGES QUAY AND COURT) DAC | Additional Guarantor Landlords |
| HUDSONS BAY COMPANY ULC | Additional Guarantor Landlords |
| HULLMARK (230-240 RICHMOND) LP | Additional Guarantor Landlords |
| ILSONG PRIVATE QUALIFIED INVESTORS REAL ESTATE INVESTMENT COMPANY | Additional Guarantor Landlords |
| IMOTUR - FUNDO ESPECIAL DE INVESTIMENTO IMOBILIARIO FECHADO | Additional Guarantor Landlords |
| INMOBILIA NIVEL CINCO CERO DOS, S.A. DE C.V. | Additional Guarantor Landlords |
| INMOBILIARIA PUENTE LIMITADA | Additional Guarantor Landlords |
| INMOBILIARIA VALLE DE COLORINES, S.A. DE C.V | Additional Guarantor Landlords |
| INVERSIONERS CENTRO SUR S.A. | Additional Guarantor Landlords |
| INVERSIONES MONTANEL S.A.S | Additional Guarantor Landlords |
| IRISH LIFE ASSURANCE PLC | Additional Guarantor Landlords |
| IVANHOÉ CAMBRIDGE INC. - PVM | Additional Guarantor Landlords |
| JAMES MONROE | Additional Guarantor Landlords |
| KANJI INVESTMENT CORPORATION | Additional Guarantor Landlords |
| KARREV (RESERVE) LTD | Additional Guarantor Landlords |
| KINEA INVESTIMENTOS LTDA. | Additional Guarantor Landlords |
| KINGBOARD MOOR PLACE S.A.R.L | Additional Guarantor Landlords |
| KINGSCLUB DEVELOPMENT INC. | Additional Guarantor Landlords |
| KS SP NOMINEE INC., ARI SP NOMINEE INC., KS SP1 NOMINEE INC., AND ARI SP1 NOMINEE INC. | Additional Guarantor Landlords |
| LA375 WW, S.A. DE C.V. | Additional Guarantor Landlords |
| LAFFITE PIERRE | Additional Guarantor Landlords |
| LANDINGS 2 PROPCO SARL | Additional Guarantor Landlords |
| LAURELGROVE LIMITED | Additional Guarantor Landlords |
| LCM EU INVESTMENT 1 S.A R.L | Additional Guarantor Landlords |
| LCM EU INVESTMENT 1 S.A R.L. | Additional Guarantor Landlords |
| LENDINVEST SECURE TRUSTEES LIMITED | Additional Guarantor Landlords |
| LENDLEASE (DARAMU HOUSE) PTY LTD | Additional Guarantor Landlords |
| LIBERCORNER S.A. | Additional Guarantor Landlords |
| LIBERTY MARKET BUILDING TWO LP | Additional Guarantor Landlords |
| LIFETIME ADELAIDE STREET INC. | Additional Guarantor Landlords |
| LINK PROPERTIES INVESTIMENTOS IMOBILIARIOS LTDA. | Additional Guarantor Landlords |
| LORO PIANA S.P. A | Additional Guarantor Landlords |
| LUX EUROPA III S.A R.L. | Additional Guarantor Landlords |
| LV-PATIO RENTA INMOBILIARIA III SPA | Additional Guarantor Landlords |
| M&G LIMITED | Additional Guarantor Landlords |
| MAPLESTONE LIMITED | Additional Guarantor Landlords |
| MARBLE RANGE LIMITED | Additional Guarantor Landlords |
| MARKET PLACE TORRES LTDA. | Additional Guarantor Landlords |

| | |
|---|---|
| MARKS AND SPENCER P.L.C. | Additional Guarantor Landlords |
| MENNICA TOWERS GGH MT SPOLKA Z ORGANICZONA ODPOWIEDZIALNOSCIA S.K.A | Additional Guarantor Landlords |
| MMG PROPERTIES LIMITED | Additional Guarantor Landlords |
| MOZAIC EAST LLC | Additional Guarantor Landlords |
| MPG ST KATHERINE NOMINEE LIMITED AND MPG ST KATHARINE NOMINEE TWO LIMITED | Additional Guarantor Landlords |
| NEW ROMAN HOUSE LIMITED | Additional Guarantor Landlords |
| NORTH WEST HOUSE ONE GUERNSEY PTC LIMITED AND NORTH WEST HOUSE TWO GUERNSEY PTC LIMITED | Additional Guarantor Landlords |
| NPS 3 PROPCO S.A.R.L. | Additional Guarantor Landlords |
| O&R LIMITED | Additional Guarantor Landlords |
| OLD STREET (JERSEY) 1 LIMITED AND OLD STREET TRUSTEE (JERSEY) 2 LIMITED | Additional Guarantor Landlords |
| OLD STREET TRUSTEE (JERSEY) 1 LIMITED | Additional Guarantor Landlords |
| OLD STREET TRUSTEE (JERSEY) 1 LIMITED AND OLD STREET TRUSTEE (JERSEY) 2 LIMITED | Additional Guarantor Landlords |
| OMERS REALTY CORPORATION | Additional Guarantor Landlords |
| OOO KVARTAL 674-675 | Additional Guarantor Landlords |
| OPERA ITALIENS SNC | Additional Guarantor Landlords |
| OSKAR 20 GMBH & CO. KG | Additional Guarantor Landlords |
| PAM CONNECTA TRUST | Additional Guarantor Landlords |
| PARHAUS | Additional Guarantor Landlords |
| PARNASSUS TOWER B.V | Additional Guarantor Landlords |
| PATRIZA OVAL LIMITED | Additional Guarantor Landlords |
| PATRIZIA OVAL LIMITED | Additional Guarantor Landlords |
| PEA GREEN OWNER LLC | Additional Guarantor Landlords |
| PERRON INVESTMENTS PTY LTD (PERRON) | Additional Guarantor Landlords |
| PF GRAND PARIS | Additional Guarantor Landlords |
| PH RETAIL ADVISORS, S. DE R.L. DE C.V. | Additional Guarantor Landlords |
| PNBJ IV LIMITED | Additional Guarantor Landlords |
| PORTLAND ADMINISTRADORA FIDUCIARIA S.A. | Additional Guarantor Landlords |
| POTSDAMER PLATZ C1 S.A.R.L | Additional Guarantor Landlords |
| PREDIAL JM IMOBILIARIA E PARTICIPACOES S/A | Additional Guarantor Landlords |
| PROPERTY CHANCERY (UK) LIMITED | Additional Guarantor Landlords |
| PRUDENTIAL SERVICES LIMITED | Additional Guarantor Landlords |
| REFEP SPAIN I, S.L. | Additional Guarantor Landlords |
| RICARDO ELÍAS GARBER | Additional Guarantor Landlords |
| RIO TINTO EUROPEAN HOLDINGS LIMITED | Additional Guarantor Landlords |
| S.C.I. LF MAILLOT 2000 | Additional Guarantor Landlords |
| SAMSUNG SRA ASSET MANAGEMENT CO., LTD. | Additional Guarantor Landlords |
| SAS JULES LEFEBVRE | Additional Guarantor Landlords |
| SBP 2 S.A.R.L | Additional Guarantor Landlords |
| SCI GRE PANEU COEUR MARAIS | Additional Guarantor Landlords |
| SCI LE FRANCE | Additional Guarantor Landlords |
| SCI NEW YORK FRESNEL | Additional Guarantor Landlords |
| SCI STRESEMANN | Additional Guarantor Landlords |

| | |
|---|---|
| SCI TRUDAINE | Additional Guarantor Landlords |
| SHAPE BRENTWOOD LIMITED PARTNERSHIP, BRENTWOOD TOWNCENTRE LIMITED PARTNERSHIP AND 0862223 B.C. LTD. | Additional Guarantor Landlords |
| SOCIEDAD AGRÍCOLA Y DE INVERSIONES CUATRO ROBLES SPA | Additional Guarantor Landlords |
| SOCIETE IMMOBILIERE CAMONT INC | Additional Guarantor Landlords |
| SOF-11 PROPCO 13 GBP S.A R.L | Additional Guarantor Landlords |
| SOF-11 SBC PROPCO S.A.RL. | Additional Guarantor Landlords |
| SOLIDUS S/A CORRETORA DE CAMBIO E VALORES MOBILIARIOS | Additional Guarantor Landlords |
| SRI ELEVEN MINNEAPOLIS 225 LLC | Additional Guarantor Landlords |
| STAFE 505 WW, S.A. DE C.V. | Additional Guarantor Landlords |
| STENA REALTY B.V. | Additional Guarantor Landlords |
| SUTTON INVESTMENT GROUP LIMITED | Additional Guarantor Landlords |
| SWISS LIFE ASSET MANAGERS FRANCE | Additional Guarantor Landlords |
| TAKAMI SPACE SP. Z O.O. | Additional Guarantor Landlords |
| THE HOSPITALS CONTRIBUTION FUND OF AUSTRALIA LIMITED | Additional Guarantor Landlords |
| THE MANUFACTURERS LIFE INSURANCE COMPANY | Additional Guarantor Landlords |
| THE NATIONAL FARMERS UNION MUTUAL INSURANCE SOCIETY LIMITED | Additional Guarantor Landlords |
| THE PRUDENTIAL ASSURANCE COMPANY LIMITED | Additional Guarantor Landlords |
| THE ROYAL LONDON MUTUAL INSURANCE SOCIETY LIMITED | Additional Guarantor Landlords |
| THE STAGE SHOREDITCH (OFFICE NORTH) GP LIMITED | Additional Guarantor Landlords |
| THE STAGE SHOREDITCH (OFFICE SOUTH) NOMINEE LIMITED | Additional Guarantor Landlords |
| THE TRUST COMPANY (AUSTRALIA) LIMITED | Additional Guarantor Landlords |
| THE TRUST COMPANY (AUSTRALIA) LIMITED ACN 000 000 993 AS TRUSTEE | Additional Guarantor Landlords |
| THE TRUST COMPANY LIMITED ATF THE LAV AUSTRALIA SUB TRUST 1 | Additional Guarantor Landlords |
| THREADNEEDLE PENSIONS LIMITED | Additional Guarantor Landlords |
| TISHMAN SPEYER JUNGHOF GMBH & CO. KG | Additional Guarantor Landlords |
| TJUVHOLMEN ALLE 1-5 AS | Additional Guarantor Landlords |
| TOKYU LAND COROPORATION | Additional Guarantor Landlords |
| TOWER NOMINEES NO.1 & NO. 2 JERSEY LIMITED | Additional Guarantor Landlords |
| TRIMONT REAL ESTATE ADVISORS, U.K., LTD | Additional Guarantor Landlords |
| TRUE SECURITIZADORA S.A. | Additional Guarantor Landlords |
| TRUSTOR TORRE CALLE 100 | Additional Guarantor Landlords |
| TS Q207 S.A R.L. | Additional Guarantor Landlords |
| UI 55 COLMORE ROW LIMITED | Additional Guarantor Landlords |
| UNIVERSAL-INVESTMENT- GESELLSCHAFT MBH | Additional Guarantor Landlords |
| UPPER WEST IMMOBILIEN GMBH & CO. KG | Additional Guarantor Landlords |
| URBANISMO Y CONSTRUCCION, S.L | Additional Guarantor Landlords |
| VALUE INVEST IMMO #2 | Additional Guarantor Landlords |

| | |
|---|---|
| VINCI OFFICES FUNDO DE INVESTIMENTO IMOBILIARIO SA | Additional Guarantor Landlords |
| VREF CHARLEMONT | Additional Guarantor Landlords |
| VREF SHAFTESBURY SCS | Additional Guarantor Landlords |
| WALLARKADEN BETEILIGUNGS GMBH & CO. KG | Additional Guarantor Landlords |
| WARSCHAUER PLATZ ENTWICKLUNGSGESELLSCHAFT MBH | Additional Guarantor Landlords |
| WAW CED SP. Z O.O. | Additional Guarantor Landlords |
| WEST PENDER II LP AND OPTRUST WEST PENDER INC. AND 1090 PENDER PROPERTIES LTD. | Additional Guarantor Landlords |
| WESTLNVEST GESELLSCHAFT FUR INVESTMENTFONDS MBH | Additional Guarantor Landlords |
| WESTMINISTER MEARD STREET LIMITED | Additional Guarantor Landlords |
| WITTING TON INVESTMENTS (PROPERTIES) LIMITED | Additional Guarantor Landlords |
| YANG HYEON CHUN | Additional Guarantor Landlords |
| YUKON CAPITAL, S.L.U | Additional Guarantor Landlords |
| ZIREF LUX NETHERLANDS 2 S.A.R.L. | Additional Guarantor Landlords |
| 10 EAST 38TH STREET COMPANY, L.L.C. | Landlords |
| 100 SUMMER OWNER LLC | Landlords |
| 101 NORTH FIRST AVE LLC | Landlords |
| 11 PARK PLACE LLC | Landlords |
| 110 WALL STREET L.P. | Landlords |
| 1100 15TH STREET, LLC | Landlords |
| 1156 APF LLC | Landlords |
| 120 EAST 16TH STREET CO. LLC | Landlords |
| 1201 TAB OWNER, LLC | Landlords |
| 130W42 OPCO LLC | Landlords |
| 1389 PEACHTREE STREET, LP | Landlords |
| 1440 BROADWAY (NY) OWNER, LLC | Landlords |
| 1450 BROADWAY, LLC | Landlords |
| 1460 LEASEHOLD SWIGHM LLC | Landlords |
| 149 FIFTH AVE. CORP | Landlords |
| 1547 9TH LLC | Landlords |
| 1619 BROADWAY REALTY LLC | Landlords |
| 1701 RHODE ISLAND INC. | Landlords |
| 17-18 MANAGEMENT COMPANY L.L.C | Landlords |
| 177 COLORADO OWNER LLC | Landlords |
| 1814 FRANKLIN INVESTORS, LLC | Landlords |
| 183 MADISON OWNER APF LP | Landlords |
| 185 MADISON AVENUE, LLC | Landlords |
| 1900 MCKINNEY HARWOOD LLC | Landlords |
| 195 MONTAGUE OWNER LLC | Landlords |
| 200 PORTLAND STREET, LLC | Landlords |
| 200 SPECTRUM CENTER DRIVE LLC | Landlords |
| 2000 SIERRA POINT PARKWAY LLC, DIAMOND MARINA LLC AND DIAMOND MARINA II LLC | Landlords |
| 222 BROADWAY OWNER, LLC | Landlords |
| 255 SOUTH KING STREET LIMITED PARTNERSHIP | Landlords |

| | |
|---|---|
| 2600 CR, LLC | Landlords |
| 270B METROPOLITAN SQUARE, LLC | Landlords |
| 2755 CANYON BOULEVARD, LLC | Landlords |
| 29 WEST MANAGER LLC | Landlords |
| 3000 S ROBERTSON PROPERTY OWNER LLC | Landlords |
| 34 SOUTH 11TH STREET LP | Landlords |
| 36 LLC | Landlords |
| 385 FIFTH AVENUE, LLC | Landlords |
| 400 CALIFORNIA LLC | Landlords |
| 400 SPECTRUM HOLDINGS LLC | Landlords |
| 408 BWAY REALTY LLC | Landlords |
| 44 WALL STREET HOLDINGS LP | Landlords |
| 448 NORTH LASALLE, LLC | Landlords |
| 490 LOWER UNIT LP | Landlords |
| 500 FIFTH AVENUE (NEW YORK) LLC | Landlords |
| 500-512 SEVENTH AVENUE LIMITED PARTNERSHIP | Landlords |
| 520 BROADWAY OWNER, LLC | Landlords |
| 54 WEST 40TH REALTY LLC | Landlords |
| 550 STEWART ACQUISITION LLC | Landlords |
| 575 LEX PROPERTY OWNER, L.L.C. | Landlords |
| 599-6 LLC | Landlords |
| 600 B STREET SAN DIEGO OWNER, LLC | Landlords |
| 600 CALIFORNIA OWNER LLC | Landlords |
| 6001 CASS LLC | Landlords |
| 625 MASS AVE OWNER, LLC | Landlords |
| 625 W. ADAMS, LLC | Landlords |
| 655 NEW YORK LLC | Landlords |
| 6E32 FEE OWNERS LLC | Landlords |
| 711 ATLANTIC AVENUE COMPANY, LLC | Landlords |
| 79 MADISON LLC | Landlords |
| 800 MARKET STREET, LLC | Landlords |
| 800 N HIGH INVESTMENTS, LLC | Landlords |
| AAA NORTHEAST | Landlords |
| AAT LLOYD DISTRICT, LLC | Landlords |
| AB 40TH STREET LLC | Landlords |
| ABNER PROPERTIES COMPANY | Landlords |
| AG REDSTONE OWNER, L.P | Landlords |
| AG-LC WARNER CENTER PHASE IV OWNER, L.P. | Landlords |
| AGRE WILLIAMS SQUARE HOLDINGS, LLC | Landlords |
| AL 511 WEST 25TH STREET OWNER, LLC | Landlords |
| AMCO 120 WEST TRINITY | Landlords |
| AP THE HILL OWNER, LLC | Landlords |
| AP VICTORY PARK, LP | Landlords |
| APF 28 WEST 44 OWNER LP | Landlords |
| ASANA PARTNERS FUND III REIT 1 LLC | Landlords |
| BA1 2201 BROADWAY LLC | Landlords |
| BCAL 44 MONTGOMERY PROPERTY LLC | Landlords |

| | |
|---|---|
| BCAL GATEWAY PROPERTY LLC | Landlords |
| BCSP 330 NORTH WABASH PROPERTY LLC | Landlords |
| BCSP 515 NORTH STATE STREET LLC | Landlords |
| BCSP 8 600 PROPERTY, L.P. | Landlords |
| BCSP CIRCA PROPERTY LLC | Landlords |
| BCSP CROSSROADS PROPERTY LLC | Landlords |
| BCSP DENVER PROPERTY LLC | Landlords |
| BDN 1900 MARKET OWNER LLC | Landlords |
| BELLEVUE PLACE OFFICE, LLC | Landlords |
| BELVEDERE PLACE JV LLC (DBA BELVEDERE PLACE PROPERTY OWNER LLC) | Landlords |
| BLOCK YOUNGER, LLC | Landlords |
| BNY TOWER ASSOCIATES LLC | Landlords |
| BROADWAY CONTINENTAL CORP. | Landlords |
| BSREP II SJ TOWERS LLC | Landlords |
| BSREP LLL ORION V REIT LLC | Landlords |
| BXP MADISON CENTRE I LLC AND BXP MADISON CENTRE II LLC | Landlords |
| BXP MISSION 535 LP | Landlords |
| C&A 483 BROADWAY LLC | Landlords |
| CA 5-15 WEST 125TH LLC | Landlords |
| CAB BEDFORD LLC | Landlords |
| CAPITOL CROSSING I LLC | Landlords |
| CAPITOL VIEW JV-E, A TENNESSEE GENERAL PARTNERSHIP | Landlords |
| CCP/MS SSIII DENVER TABOR CENTER 1 PROPERTY OWNER LLC | Landlords |
| CENTRAL PLACE OFFICE, L.L.C. | Landlords |
| CHEVY CHASE, LLC | Landlords |
| CIO BLOC 83, LLC | Landlords |
| CIO BLOCK 23, LLC | Landlords |
| CIVIC CENTER OWNER, LLC | Landlords |
| CLDN NY LLC | Landlords |
| CLEARFORK RETAIL VENTURE, LLC | Landlords |
| COLLEGE PARK COWORKING, LLC | Landlords |
| COLUMBIA REIT - 650 CALIFORNIA, LLC | Landlords |
| CONSTELLATION PLACE, LLC | Landlords |
| COUSINS 725 PONCE LLC | Landlords |
| COUSINS RAILYARD LP | Landlords |
| CP 1875K STREET LLC | Landlords |
| CP 7272 WISCONSIN AVENUE LLC | Landlords |
| CP/IPERS SEATTLE, LLC | Landlords |
| CR-CHICAGO 125 SOUTH CLARK STREET, LLC | Landlords |
| CSHV 1600 7TH AVENUE, LLC | Landlords |
| CSHV 615 COLLEGE. LLC | Landlords |
| CT021 ACQUISITIONS II LLC | Landlords |
| CV LATITUDE 34, LLC | Landlords |
| CZ PROPERTIES LLC | Landlords |

| | |
|---|---|
| DATAMINR INC. | Landlords |
| DOMAIN NORTHSIDE OFFICE PROPERTY OWNER, LP | Landlords |
| DOUGLAS EMMETT 2014, LLC | Landlords |
| DOUGLAS RICARDO MOORE | Landlords |
| DP LEASEHOLD (ILLINOIS) LLC | Landlords |
| DTRT 1449 WOODWARD LLC | Landlords |
| DTS OFFICE HOLDINGS, LLC | Landlords |
| DWF V 311 W 43RD, LLC | Landlords |
| EIB STUDIO SQUARE LLC | Landlords |
| EMBARCADERO CENTER ASSOCIATES | Landlords |
| EPIC LAFAYETTE STREET LLC | Landlords |
| ESPLANADE OWNER LLC | Landlords |
| F1 STEVENSON, LLC | Landlords |
| FAIRWAY EAST KENNEDY OWNER, LLC | Landlords |
| G.S. 505 PARK, LLC | Landlords |
| GATEWAY PROPERTY OWNER, LLC | Landlords |
| GEARY-STOCKTON REALTY, LLC | Landlords |
| GIRALDA COMPLEX LLC | Landlords |
| GIRALDA PB LLC | Landlords |
| GRE-F 222 KEARNY FEE, LLC AND GRE-F 222 KEARNY LEASEHOLD, LLC | Landlords |
| GSJC MASTER LESSEE, L.L.C | Landlords |
| GT RP HALCYON, LLC | Landlords |
| GW PROPERTY SERVICES LLC | Landlords |
| HANCOCK S-REIT SACRAMENTO LLC | Landlords |
| HCG BLOCK 69 LP | Landlords |
| HERALD SQUARE OWNER LLC | Landlords |
| HL CHAMPION HOLDING COMPANY, LLC | Landlords |
| HSRE-PORTMAN TECH SQUARE, LLC | Landlords |
| HUDSON 1003 4TH PLACE, LLC | Landlords |
| HUDSON 1099 STEWART STREET, LLC | Landlords |
| HUDSON 1455 MARKET STREET, LLC | Landlords |
| HUDSON 405 MATEO LLC | Landlords |
| INNOVATION POINTE ONE LLC | Landlords |
| INNOVATION POINTE TWO, LLC | Landlords |
| INTERLOCK ATLANTA, LLC | Landlords |
| INTERNATIONAL PLAZA ASSOCIATES LP. | Landlords |
| IQHQ-AVENTINE WEST, LP | Landlords |
| J.G. CAPITAL HILL, LLC | Landlords |
| JACK VOGEL ASSOCIATES | Landlords |
| JOHN HANCOCK LIFE INSURANCE COMPANY | Landlords |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | Landlords |
| JPPF WATERFRONT PLAZA, L.P. | Landlords |
| KATO INTERNATIONAL LLC | Landlords |
| KBSIII 201 SPEAR STREET, LLC | Landlords |
| KBSIII LEGACY TOWN CENTER, LLC | Landlords |
| KRE SUMMIT 1, 2, OWNER LLC | Landlords |

| | |
|---|---|
| L. CHARNEY 1410 BROADWAY, LLC | Landlords |
| LAKESHORE LAND LESSEE PT LLC | Landlords |
| LBA RV - COMPANY IX, LP | Landlords |
| LEGACY WEST INVESTORS, LP | Landlords |
| LENOX 429 AVENUE INC., | Landlords |
| LF GRAMERCY PROPERTY CO., LLC | Landlords |
| LF GREENWICH LLC | Landlords |
| LHREV AUSTIN UNIVERSITY PARK, L.P. | Landlords |
| LIC SITE B-1 OWNER, L.L.C. | Landlords |
| LINCOLN STREET PROPERTY OWNER, LLC | Landlords |
| LORE BCA 2120 L.P. (DBA LIONSTONE INVESTMENTS) | Landlords |
| LS2 OFFICE, LLC | Landlords |
| LVA4 ATLANTA COLONY SQUARE, L.P. | Landlords |
| MADISON AVENUE LEASEHOLD LLC | Landlords |
| MADISON-OFC 5161 CA LLC | Landlords |
| MAGUIRE PROPERTIES-555 W.FIFTH, LLC | Landlords |
| MARKET HOLDINGS COMPANY, LLC | Landlords |
| MAYORE ESTATES LLC AND 80 LAFAYETTE ASSOCIATES LLC | Landlords |
| MC 19 EAST HOUSTON LLC | Landlords |
| MC 71 FIFTH AVENUE REALTY LLC | Landlords |
| MCGAVOCK PIKE PARTNERS, GP | Landlords |
| MEPT 475 SANSOME STREET LLC | Landlords |
| MET TOWER OWNER, LLC | Landlords |
| MSI HOLYOKE LLC | Landlords |
| MT BACK BAY ONE LLC | Landlords |
| NAMOR REALTY COMPANY L.L.C | Landlords |
| NP 18TH & CHET, LLC | Landlords |
| NW 524 SOHO LLC | Landlords |
| OBS REIT, LLC | Landlords |
| OCC COMMERCIAL LLC | Landlords |
| OLIVE/HILL STREET PARTNERS, LLC | Landlords |
| ONE TOWN CENTER ASSOCIATES | Landlords |
| ONNI BRAND LIMITED PARTNERSHIP | Landlords |
| ONNI MANHATTAN TOWERS LP | Landlords |
| PACIFIC DESIGN CENTER 1, LLC | Landlords |
| PACIFIC RED, LLC | Landlords |
| PARK 430 OPERATING COMPANY, LLC | Landlords |
| PARK PLACE ASSOCIATES | Landlords |
| PIAZZA PARTNERS I LP | Landlords |
| PIEDMONT 1155 PCW, LLC | Landlords |
| PIEDMONT OFFICE REALTY TRUST | Landlords |
| PONTE GADEA BISCAYNE, LLC | Landlords |
| POWER & LIGHT BUILDING LLC | Landlords |
| POWER HOUSE TSSP, LLC | Landlords |
| PROMENADE GATEWAY, L.P. | Landlords |
| QUARRY OAKS OWNER LP | Landlords |
| RAR2 – 222 SOUTH RIVERSIDE, LLC | Landlords |

| | |
|---|---|
| REDWOOD NEBRASKA, L.P | Landlords |
| RESNICK 255 GREENWICH, LLC | Landlords |
| RESNICK SEAPORT LLC | Landlords |
| RFM-KTB CSQ PROPCO, LLC | Landlords |
| RFR/K 77 SANDS OWNER LLC | Landlords |
| RIVERPARK TOWER I OWNER LLC | Landlords |
| ROC-FIFTH AVENUE ASSOCIATES, LLC | Landlords |
| RONBET 40TH STREET LLC | Landlords |
| RONBET 437 LLC | Landlords |
| RXR 620 MASTER LESSEE LLC | Landlords |
| RXR ATLAS LLC | Landlords |
| SDL PARTNERS, LTD. | Landlords |
| SEAPORT B/C RETAIL OWNER LLC | Landlords |
| SFIII 1111 BROADWAY, LLC | Landlords |
| SOF-DEARBORN, L.P. | Landlords |
| SOF-XI PCT SINGLE TOWER OWNER, L.L.C. | Landlords |
| SOHO AOA OWNER, LLC | Landlords |
| SOMERA ROAD - 1100 MAIN STREET, LLC | Landlords |
| SUNDANCE EAST PARTNERS, L.P. | Landlords |
| SUNSET NORTH OWNER LLC | Landlords |
| SUNSET PARK HOLDINGS, LLC | Landlords |
| SVF CRITERION SANTA MONICA CORPORATION | Landlords |
| T-C 33 ARCH STREET LLC | Landlords |
| T-C 501 BOYLSTON STREET LLC | Landlords |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA FOR THE BENEFIT OF ITS REAL ESTATE ACCOUNT | Landlords |
| TERMINUS VENTURE T100 LLC | Landlords |
| THE BUILDING AT 575 FIFTH OFFICE OWNER LLC | Landlords |
| THREE GALLERIA OFFICE BUILDINGS, LLC | Landlords |
| TMG 1333 NEW HAMPSHIRE AVE, LLC | Landlords |
| TMG 800 K STREET, L.L.C. | Landlords |
| TPL PROPERTY OWNER, L.P. | Landlords |
| TRANEL 1 LLC | Landlords |
| TRANSBAY TOWER LLC | Landlords |
| TRINITY CENTRE LLC | Landlords |
| TRINITY HUDSON HOLDINGS, LLC | Landlords |
| TYH DEVELOPMENT COMPANY LLC | Landlords |
| UNICO 250 EAST 200 SOUTH TOWER LLC | Landlords |
| UNICO ONE NASHVILLE PLACE LLC | Landlords |
| UNION INVESTMENT REAL ESTATE GMBH | Landlords |
| UNION SQUARE ASSOCIATES, LLC | Landlords |
| UNITARIAN UNIVERSALIST ASSOCIATION | Landlords |
| UNITED STATES POSTAL SERVICE | Landlords |
| UPD 729 WASHINGTON LLC | Landlords |
| US VI 2 BRICKELL, LLC | Landlords |
| VANDERGRAND PROPERTIES CO., L.P. | Landlords |
| VBG 990 AOA LLC | Landlords |

| | |
|---|---|
| W AND S PROPERTIES, LLC | Landlords |
| WALBER 419 COMPANY LLC AND 419 PARK AVENUE SOUTH ASSOCIATES LLC | Landlords |
| WALSAM 130 MAD LLC | Landlords |
| WALSAM TWENTY-NINE COMPANY | Landlords |
| WAR HORSE GOLDEN GATE LLC | Landlords |
| WASSERSTEIN ENTERPRISES L.L.C. | Landlords |
| WATERMARK TEMPE I, LLC | Landlords |
| WEGWEISER AND EHRLICH LLC | Landlords |
| WELLS REIT II - 80 M STREET, LLC | Landlords |
| WEST 18TH STREET VENTURE, LLC | Landlords |
| WEST 36 TT, LLC | Landlords |
| WEST 45 APF LLC | Landlords |
| WESTVIEW ON 12TH - ARC LLC | Landlords |
| WOHIO HOLDING INC. | Landlords |
| W-SF GOLDFINGER OWNER VIII, L.L.C. | Landlords |
| WYNWOOD DS, LLC | Landlords |
| 10 EAST 38TH STREET COMPANY, LLC | Vendors |
| 100 SUMMER OWNER LLC | Vendors |
| 1001 DOMINION SQUARE MANAGEMENT INC. | Vendors |
| 1001 WEBWARD LLC | Vendors |
| 101 NORTH FIRST AVE LLC | Vendors |
| 1090 PENDER PROPERTIES LTD. (C/O BENTALL KENNEDY (CANADA) LIMITED PARTNERSHIP) | Vendors |
| 11 PARK PLACE ASSOCIATES (DBA 11 PARK PLACE LLC) | Vendors |
| 1-10 BUSH TERMINAL OWNER LP | Vendors |
| 110 WALL STREET L.P. | Vendors |
| 1100 15TH STREET LLC | Vendors |
| 111ORD LLC (INACTIVE) | Vendors |
| 1156 APF LLC | Vendors |
| 12 INTERACTIVE, LLC (DBA PERKSPOT) (INACTIVE) | Vendors |
| 120 EAST 16TH STREET CO. LLC | Vendors |
| 1201 TAB OWNER, LLC | Vendors |
| 1305 2ND STREET SM, LLC | Vendors |
| 130W42 OPCO LLC | Vendors |
| 131 QUEEN STREET LIMITED (INACTIVE) | Vendors |
| 135 EAST 57TH STREET LLC | Vendors |
| 1389 PEACHTREE STREET LP | Vendors |
| 1440 BROADWAY (NY) OWNER, LLC | Vendors |
| 1450 BROADWAY MEMBER LLC | Vendors |
| 1460 LEASEHOLD SWIGHM LLC | Vendors |
| 149 FIFTH AVE. CORP. | Vendors |
| 1547 9TH LLC | Vendors |
| 1601 ELM HOLDINGS LP | Vendors |
| 1701 RHODE ISLAND INC | Vendors |
| 1711 RHODE ISLAND OWNER LLC (INACTIVE) | Vendors |
| 17-18 MANAGEMENT CO LLC | Vendors |

| | |
|---|---|
| 177 COLORADO OWNER LLC | Vendors |
| 1814 FRANKLIN INVESTORS, LLC | Vendors |
| 1818 | Vendors |
| 183 MADISON APF LP | Vendors |
| 185 MADISON AVENUE LLC | Vendors |
| 1900 MCKINNEY HARWOOD LLC | Vendors |
| 195 MONTAGUE OWNER, LLC | Vendors |
| 1LIFE HEALTHCARE, INC. (DBA ONE MEDICAL) | Vendors |
| 2 NINTH AVENUE PARTNERS, LLC | Vendors |
| 200 PORTLAND ST, LLC | Vendors |
| 2000 SIERRA POINT PARKWAY LLC | Vendors |
| 2015 MAIN PARTNERSHIP | Vendors |
| 2015 SHATTUCK LLC | Vendors |
| 221 W. 6TH STREET (TX) OWNER, LLC | Vendors |
| 2211 MICHELSON HOLDINGS, LLC | Vendors |
| 2221 PARK PLACE PARTNERS LLC | Vendors |
| 2500 CITYWEST JV, LLC | Vendors |
| 2500 CITYWEST REIT, INC. | Vendors |
| 255 SOUTH KING STREET LIMITED PARTNERSHIP | Vendors |
| 2571540 ONTARIO INC O/A SERVPRO OF BARRIE | Vendors |
| 2600 CR, LLC | Vendors |
| 270B METROPOLITAN SQUARE LLC | Vendors |
| 2755 CANYON BOULEVARD LLC | Vendors |
| 2783069 ONTARIO INC - NICKNICHE CREATIVE STUDIOS | Vendors |
| 29 WEST MANAGER, LLC | Vendors |
| 3000 S ROBERTSON PROPERTY OWNER LLC | Vendors |
| 31 TALENT, LLC | Vendors |
| 332 PROPERTY, LLC C/O U.S. REALTY MANAGEMENT COMPANY, LLC (INACTIVE) | Vendors |
| 34 SOUTH 11TH STREET LP | Vendors |
| 340 BRYANT STREET LLC (INACTIVE) | Vendors |
| 3400 PROPERTY LLC | Vendors |
| 349 5TH AVENUE LLC (INACTIVE) | Vendors |
| 360 DG LLC (DBA 360 DESTINATION GROUP) | Vendors |
| 385 FIFTH AVENUE LLC | Vendors |
| 400 CALIFORNIA, LLC | Vendors |
| 400 SPECTRUM HOLDINGS LLC | Vendors |
| 401 FRANKLIN SOUTH, LTD | Vendors |
| 4044 BONHAM STRAND TENANT LIMITED | Vendors |
| 408 BWAY REALTY LLC | Vendors |
| 420 LINCOLN ROAD DEVELOPMENT LLC (DBA PARK@420) | Vendors |
| 4282639 CANADA INC. (DBA NAI TERRAMONT COMMERCIAL) | Vendors |
| 430 PARK AVENUE COMPANY LLC (DBA PARK 430 OPERATING COMPANY LLC) | Vendors |
| 44 WALL STREET HOLDINGS, LP | Vendors |
| 448 NORTH LASALLE, LLC | Vendors |

| | |
|---|---|
| 460 PARK AVE S ASSOCIATES | Vendors |
| 490 LOWER UNIT LP | Vendors |
| 500 FIFTH AVENUE (NEW YORK) LLC | Vendors |
| 500-512 SEVENTH AVENUE L.P. | Vendors |
| 515 FOLSOM STREET LLC | Vendors |
| 524 BROADWAY COMPANY, L.P. (INACTIVE) | Vendors |
| 54 WEST 40TH REALTY LLC | Vendors |
| 546 FIFTH OWNER LLC (INACTIVE) | Vendors |
| 550 STEWART ACQUISITION LLC (DBA 145 HF REALTY ASSOCIATES) | Vendors |
| 575 LEX PARENT, LLC (DBA 575 LEX PROPERTY OWNER) | Vendors |
| 599-6 LLC | Vendors |
| 600 B STREET SAN DIEGO OWNER LLC | Vendors |
| 600 CALIFORNIA JV HOLDCO LLC (DBA 600 CALIFORNIA OWNER LLC) | Vendors |
| 6001 CASS LLC | Vendors |
| 601 CONGRESS LP | Vendors |
| 601 METROPOLITAN SQUARE LLC | Vendors |
| 609 PARTNERS LLC (DBA 609 OFFICE UNIT OWNER LLC) (INACTIVE) | Vendors |
| 625 MASS AVE OWNER, LLC | Vendors |
| 655 NEW YORK LLC | Vendors |
| 6E 32 FEE OWNERS LLC | Vendors |
| 6SENSE INSIGHTS, INC. (DBA 6SENSE) | Vendors |
| 711 ATLANTIC AVENUE COMPANY LLC | Vendors |
| 725 PONCE OFFICE, LLC (INACTIVE) | Vendors |
| 731 SANSOME, LLC (INACTIVE) | Vendors |
| 7801 BURNET ROAD LP | Vendors |
| 79 MADISON LLC | Vendors |
| 80 STRAND STREET JOINT VENTURE (INACTIVE) | Vendors |
| 800 N HIGH INVESTMENTS LLC | Vendors |
| 801 BARTON SPRINGS OWNER LLC | Vendors |
| 84CODES AB ( DBA CLOUDAMQP ) | Vendors |
| 85 BROAD STREET PROPERTY OWNER, LLC | Vendors |
| 881 PEACHTREE STREET, LLC | Vendors |
| 9044-1866 QUEBEC INC (DBA FUT IDEAL) | Vendors |
| 99 CHAUNCY STREET, INC. (INACTIVE) | Vendors |
| A PLUS TYPE INC. | Vendors |
| A PRIORI INTERNATIONAL, LLC | Vendors |
| A&G REALTY PARTNERS | Vendors |
| A. SANTINI STORAGE CO. OF NJ, INC. (DBA A. SANTINI MOVING & STORAGE CO.) | Vendors |
| A.M. CABINETS INC. | Vendors |
| A.W. & S. CONSTRUCTION CO., INC. (DBA ALEXANDER WOLF & SON) (INACTIVE) | Vendors |
| A.W. SHARED WORK SPACES LTD | Vendors |

| | |
|---|---|
| AAA COMPLETE BUILDING SERVICES, INC. (DBA COMPLETE BUILDING SERVICES) (INACTIVE) | Vendors |
| AAA NORTHEAST | Vendors |
| AB 40TH STREET, LLC | Vendors |
| AB METRO PROPERTIES LTD / STATION SQUARE 4670 ASSEMBLY LP | Vendors |
| ABBC - AZEVEDO NEVES, BENJAMIN MENDES, CARVALHO E ASSOCIADOS SP RL (DBA DLA PIPER ABBC) | Vendors |
| ABC PEST CONTROL OF DFW INCE | Vendors |
| ABEL'S FINE FURNITURE MOVERS | Vendors |
| ABLE REAL ESTATE USA INC | Vendors |
| ABM INDUSTRY INC (DBA ABM PARKING SERVICES) | Vendors |
| ABM JANITORIAL SERVICES NEAST INC | Vendors |
| ABNER PROPERTIES COMPANY | Vendors |
| ABRAHAM TALASSAZAN | Vendors |
| ABS 145 LLC (INACTIVE) | Vendors |
| AC DAVIS SIGN & IMAGING LLC | Vendors |
| ACACIA NPU, INC. (DBA CATER2.ME) | Vendors |
| ACC BUSINESS | Vendors |
| ACCENT DISTRIBUTING, LLC | Vendors |
| ACCENTURE INTERNATIONAL LIMITED | Vendors |
| ACCENTURE LLP | Vendors |
| ACE FIRE AND SECURITY SYSTEMS LIMITED | Vendors |
| ACE PARKING MANAGEMENT, INC. | Vendors |
| ACE SIGN CO. | Vendors |
| ACG ADVOCACY LLC | Vendors |
| ACME CONSTRUCTION SUPPLY CO INC | Vendors |
| ACQUIOM CLEARINGHOUSE LLC | Vendors |
| ACRES BROKERAGE, LLC | Vendors |
| ACTIVAIRE LLC | Vendors |
| ACTIVAIRE STUDIO LLC (HOLD) | Vendors |
| ACTUALIZE CONSULTING LLC | Vendors |
| ADAM SORENSEN (INACTIVE) | Vendors |
| ADAMS & COMPANY REAL ESTATE, LLC | Vendors |
| ADMINISTRATION DES CONTRIBUTIONS DIRECTES | Vendors |
| ADP | Vendors |
| ADP STREAMLINE BV | Vendors |
| ADS WW SPV | Vendors |
| ADVANCED ENVIRONMENTAL CORP | Vendors |
| ADVANCED PARKING SYSTEMS | Vendors |
| ADVANCED SPORTS MEDIA, LLC | Vendors |
| ADVENT SYSTEMS, LLC (DBA ALLIED UNIVERSAL TECHNOLOGY SERVICES) (INACTIVE) | Vendors |
| ADVISER COMPLIANCE ASSOCIATES, LLC (DBA ACA COMPLIANCE GROUP) | Vendors |
| ADVISORS REAL ESTATE CALIFORNIA, INC (DBA COLDWELL BANKERS COMMERCIAL ADVISORS) (HOLD) | Vendors |

| | |
|---|---|
| ADYEN N.V. | Vendors |
| AEC INTERNATIONAL SERVICES S.A. | Vendors |
| AETNA LIFE INSURANCE | Vendors |
| AETNA LIFE INSURANCE COMPANY | Vendors |
| AFA PROTECTIVE SYSTEMS, INC. | Vendors |
| AFCO CREDIT CORPORATION | Vendors |
| AFFINITY BUILDING SOLUTION LLC | Vendors |
| AFIAA 125 WEST 25TH STREET, LLC | Vendors |
| AG OC PORTFOLIO,L.P. (DBA REDSTONE OWNER,L.P.) | Vendors |
| AGERA ENERGY | Vendors |
| AGILEBITS, INC. (DBA 1PASSWORD) | Vendors |
| AG-LC WARNER CENTER PHASE IV OWNER, L.P. | Vendors |
| AGRE WILLIAMS SQUARE HOLDINGS LLC | Vendors |
| AHMED BADR | Vendors |
| AHRC NYC NEW PROJECTS, INC | Vendors |
| AIR AROMA USA DIST LLC (INACTIVE) | Vendors |
| AIR STREAM AIR CONDITIONING CORP (INACTIVE) | Vendors |
| AIRGAS USA, LLC (INACTIVE) | Vendors |
| AIRWALK PROPERTIES LLC | Vendors |
| AKERMAN LLP | Vendors |
| AKF ENGINEERS LLP (INACTIVE) | Vendors |
| AKORDA CORPORATION | Vendors |
| AL 511 WEST 25TH STREET INVESTMENTS, LLC (DBA AL 511 WEST 25TH STREET OWNER, LLC) | Vendors |
| ALAMEDA COUNTY ASSESSMENT APPEALS BOARD | Vendors |
| ALAMO PEST MANAGEMENT | Vendors |
| ALAN MARGOLIN & ASSOCIATES CONSULTING ENGINEERS AND ARCHITECTS D.P.C (INACTIVE) | Vendors |
| ALEKSANDR MANOKHIN | Vendors |
| ALEMAN, CORDERO, GALINDO & LEE | Vendors |
| ALEPH E.S MANAGEMENT COMPANY LTD | Vendors |
| ALEXANDER KOSTURA | Vendors |
| ALEXANDRE SULTAN | Vendors |
| ALFRED ARISTA ETANNTYO | Vendors |
| ALGOLIA, INC | Vendors |
| ALI SERAG EL-DIN | Vendors |
| ALINE KIM | Vendors |
| A-LIST MEDIA LLC | Vendors |
| ALL EARS AB | Vendors |
| ALLIED HEATING AND AIR CONDITIONING CO., INC. | Vendors |
| ALLOFFICECENTERS GMBH | Vendors |
| ALLSET, INC. | Vendors |
| ALMA L ZARAGOZA-PETTY | Vendors |
| ALPHA GLASS AND MIRROR | Vendors |
| ALT+CO LLC | Vendors |
| ALTERYX, INC. | Vendors |

| | |
|---|---|
| ALTUS GROUP U.S. INC | Vendors |
| ALVAREZ & MARSAL HOLDINGS, LLC | Vendors |
| ALVAREZ & MARSAL TRANSACTION ADVISORY GROUP LLC | Vendors |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC | Vendors |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC (INACTIVE) | Vendors |
| ALVAREZ & MARSAL, LLC | Vendors |
| AMANDA A. VILLAROSA | Vendors |
| AMAURYS ALMANZAR | Vendors |
| AMAZON CANADA FULFILLMENT SERVICES ULC | Vendors |
| AMAZON WEB SERVICES, INC. | Vendors |
| AMAZON.CA | Vendors |
| AMAZON.COM, INC. | Vendors |
| AMCO 120 WT HOLDINGS, LLC (DBA AMCO 120 WEST TRINITY, LLC) | Vendors |
| AMELIA POAMZ | Vendors |
| AMERICAN AIRLINES, INC | Vendors |
| AMERICAN ASSETS TRUST, LP (DBA AAT LLOYD DISTRICT OREGON SQUARE) | Vendors |
| AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | Vendors |
| AMERICAN CITY BUSINESS JOURNALS, INC. (DBA WASHINGTON BUSINESS JOURNALS IS A PUBLICATION OF AMERICAN CITY BUSINESS JOURNALS, INC.) | Vendors |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. (DBA AMERICAN EXPRESS) | Vendors |
| AMERICAN FIRE PROTECTION GROUP INC | Vendors |
| AMERICAN INTERNATIONAL EXPORTS (INACTIVE) | Vendors |
| AMERICOM INC | Vendors |
| AMERIPARK, LLC | Vendors |
| AMPAIR PTY LTD | Vendors |
| AMPLITUDE, INC. | Vendors |
| AMY WICK MARKETING/COMMUNICATIONS, LP | Vendors |
| ANAPLAN, INC. | Vendors |
| ANASTASIA DYAKOVSKAYA | Vendors |
| AND SO SHE THINKS LTD | Vendors |
| ANDERSON MORI & TOMOTSUNE | Vendors |
| ANDREA L MURAD (DBA A.M. MEDIA WORKS, INC.) | Vendors |
| ANDREA STOWE | Vendors |
| ANDREW G KELLY | Vendors |
| ANDREW MONTAGUE | Vendors |
| ANGELA SIMMS (HLYNBA) | Vendors |
| ANGELICA FREY | Vendors |
| ANGUS SYSTEMS GROUP INC | Vendors |
| ANIXTER CANADA INC. | Vendors |
| ANIXTER CANADA INC. (NON-PUNCHOUT) | Vendors |
| ANIXTER INC. | Vendors |
| ANN HARRIS BENNETT | Vendors |

| | |
|---|---|
| ANNA DIMOND | Vendors |
| ANNA GOODSON MANAGEMENT INC | Vendors |
| ANNEX ALE PROJECT | Vendors |
| ANP ATELIER & ASSOCIATES LTD | Vendors |
| ANTONIO MUSILLAMI | Vendors |
| ANYBILL FINANCIAL SERVICES INC | Vendors |
| ANYWHERE REAL ESTATE INC. | Vendors |
| AON CONSULTING INC (DBA RADFORD) | Vendors |
| APELINC LANDSCAPE SERVICES, INC. | Vendors |
| APEX ANALYTICS HOLDING CORPORATION (DBA APEX ANALYTIX, LLC) | Vendors |
| APEX FACILITY RESOURCES, INC. | Vendors |
| APEX REAL ESTATE PARTNERS | Vendors |
| APF 28 W 44 OWNER LP | Vendors |
| APIFIA, INC. (DBA MAVRCK) | Vendors |
| APNIC PTY LTD | Vendors |
| APPEXTREMES, LLC (DBA CONGA) | Vendors |
| APPLE RIDGE FUNDING LLC (INACTIVE) | Vendors |
| APPROVED OIL COMPANY OF BROOKLYN INC. | Vendors |
| APPSFLYER INC. | Vendors |
| APPZEN, INC | Vendors |
| AQUILA COMMERCIAL, LLC | Vendors |
| ARAG NORTH AMERICA ( DBA ARAG LLC ) | Vendors |
| ARAMARK SERVICES, INC (DBA ARAMARK REFRESHMENT SVCS, LLC) (INACTIVE) | Vendors |
| ARCGATE | Vendors |
| ARCHITECTURAL SURFACE RESTORATION | Vendors |
| AREP OHG BROADWAY INVESTMENTS, LLC (DBA 520 BROADWAY OWNER, LLC) | Vendors |
| ARGON PROPS | Vendors |
| ARGUS SOFTWARE INC. | Vendors |
| ARI JACOBOVITZ | Vendors |
| ARI MATITYAHU | Vendors |
| ARIZONA DEPARTMENT OF REVENUE | Vendors |
| ARLINGTON COUNTY TREASURER | Vendors |
| ARMSTRONG TRANSFER & STORAGE CO. INC (DBA ARMSTRONG RELOCATION) | Vendors |
| ARNALL GOLDEN GREGORY LLP | Vendors |
| ARNOLD L LERNER (DBA LERNER + ASSOCIATES ARCHITECTS) | Vendors |
| ARPER USA, INC. | Vendors |
| ARSENAL COMMUNICATIONS, INC (DBA ARSENAL NEW YORK) | Vendors |
| ART IS LOVE, LLC | Vendors |
| ARTICULATE GLOBAL, INC. | Vendors |
| ARTLIFTING PBC (DBA ARTLIFTING) | Vendors |
| ARTOGRAFX, INC. | Vendors |

| | |
|---|---|
| ARTURO TORRES | Vendors |
| ARUP CANADA INC. (INACTIVE) | Vendors |
| ARUP NORTH AMERICA LTD | Vendors |
| ARUP USA INC. | Vendors |
| ARYAKA NETWORKS INC | Vendors |
| ASANA PARTNERS FUND III REIT 1 LLC | Vendors |
| ASANA PARTNERS SELECT RETAIL FUND, LP (DBA AP VICTORY PARK, LP) | Vendors |
| ASANA, INC. | Vendors |
| ASCENSION COFFEE ROASTERS LP | Vendors |
| ASCENSOS LTD | Vendors |
| ASHWELL LONDON REAL ESTATE LTD | Vendors |
| ASIAN MENTAL HEALTH COLLECTIVE | Vendors |
| ASK OFFICIO UK LTD | Vendors |
| ASPOSE PTY LTD | Vendors |
| ASSA ABLOY ENTRANCE SYSTEMS US INC. | Vendors |
| ASSURED PARTNERS OF TEXAS, LLC | Vendors |
| AT&T | Vendors |
| ATEESH CHAND PERSONAL REAL ESTATE CORPORATION | Vendors |
| ATI RESTORATION, LLC | Vendors |
| ATLAN INC. | Vendors |
| ATLANTIC 30 WALL TENANT LLC (INACTIVE) | Vendors |
| ATLANTIC PRODUCTION CENTER LLC | Vendors |
| ATLANTIS SERVICES INC | Vendors |
| ATLAS SIGN INDUSTRIES OF FLA LLC | Vendors |
| ATLAS STARK HOLDINGS, LLC | Vendors |
| ATLASADVANCEMENT, INC. | Vendors |
| ATRIUM STAFFING | Vendors |
| ATTENTIVE MOBILE INC. | Vendors |
| AUDIO VIDEO GALERIE MGMT INC. | Vendors |
| AUDITBOARD, INC. | Vendors |
| AUS10 DEVELOPMENT LTD | Vendors |
| AUSTIN 316 OWNER, LP (INACTIVE) | Vendors |
| AUSTIN OFFICE SPACE, INC. | Vendors |
| AUSTIN PROFESSIONAL CLEANING SERVICES | Vendors |
| AUTH0, INC | Vendors |
| AUTOMATED BUILDING MANAGEMENT SYSTEMS, INC | Vendors |
| AUTOMATED SYSTEMS DESIGN, INC. | Vendors |
| AVICOR CONSTRUCTION INC | Vendors |
| AVISON YOUNG - CHICAGO LLC | Vendors |
| AVISON YOUNG - NEW ENGLAND LLC | Vendors |
| AVISON YOUNG - NORTHERN CALIFORNIA, LTD. (DBA AVISON YOUNG) | Vendors |
| AVISON YOUNG - SOUTHERN CALIFORNIA, LTD. | Vendors |
| AVISON YOUNG (USA) INC. | Vendors |

| | |
|---|---|
| AVISON YOUNG COMMERCIAL REAL ESTATE (ONTARIO) INC. (DBA AVISON YOUNG) | Vendors |
| AVISON YOUNG COMMERCIAL REAL ESTATE SERVICES, LP | Vendors |
| AVISON YOUNG USA INC. (DBA AVISON YOUNG - NORTH CAROLINA, LLC) | Vendors |
| AW RESTORATION, INC. (DBA SERVPRO) | Vendors |
| AXIOM GLOBAL, INC. | Vendors |
| AYESHA WHYTE | Vendors |
| B&H PHOTO-VIDEO | Vendors |
| BACKUPIFY, INC | Vendors |
| BAHA INDUSTRIES CORP | Vendors |
| BAIN & COMPANY INC (DBA BAIN & COMPANY) | Vendors |
| BAKER & MCKENZIE | Vendors |
| BAKER & MCKENZIE ABOGADOS, S.C.(DBA BAKER & MCKENZIE) | Vendors |
| BAKER & MCKENZIE LLP | Vendors |
| BALDOR SPECIALTY FOODS, INC. | Vendors |
| BALDOR SPECIALTY FOODS, INC. DC | Vendors |
| BALDOR SPECIALTY FOODS, INC. NYC/PHL | Vendors |
| BALLARD SPAHR LLP | Vendors |
| BAM WW SPV I LP. | Vendors |
| BARBARA BISHOP LAW PLLC | Vendors |
| BARCLAYCARD COMMERCIAL | Vendors |
| BARREDA MOLLER S. CIVIL DE R.L. | Vendors |
| BARRY DAVID SEGAL | Vendors |
| BARTH - GROSS ELECTRIC CO., INC. | Vendors |
| BASSETT FURNITURE | Vendors |
| BATELIER SAS ( NON-POUNCH-OUT ) (HOLD) | Vendors |
| BATELIER SAS (HOLD) | Vendors |
| BAY AREA INSTALLATIONS INC | Vendors |
| BBG ASSESSMENTS, LLC (INACTIVE) | Vendors |
| BBSPRO SERVICES INC. (INACTIVE) | Vendors |
| BCAL 44 MONTGOMERY PROPERTY LLC | Vendors |
| BCAL II, LLC (DBA BCAL 655 MONTGOMERY PROPERTY LLC) (INACTIVE) | Vendors |
| BCAL MET PARK PROPERTY LLC (INACTIVE) | Vendors |
| BCAL, LLC (DBA BCAL GATEWAY PROPERTY LLC) | Vendors |
| BCP SPECIAL OPPORTUNITIES FUND II CAYMAN LTD. | Vendors |
| BCSP 330 NORTH WABASH CO-INVESTMENT JV | Vendors |
| BCSP 515 NORTH STATE STREET LLC | Vendors |
| BCSP 8 600 HOLDINGS LLC | Vendors |
| BCSP 8 INVESTMENTS, L.P (DBA BCSP CIRCA PROPERTY LLC) | Vendors |
| BCSP CROSSROADS HOLDING LLC (DBA BCSP CROSSROADS PROPERTY LLC) | Vendors |
| BCSP DENVER PROPERTY LLC | Vendors |
| BDN 1900 MARKET OWNER, L.L.C. | Vendors |

| | |
|---|---|
| BDO USA, LLP | Vendors |
| BEACON HILL STAFFING | Vendors |
| BECKWITH ELECTRONIC SYSTEMS, LLC (INACTIVE) | Vendors |
| BEELINE.COM, INC. | Vendors |
| BEER WORX INCORPORATED | Vendors |
| BELASTINGDIENST | Vendors |
| BELASTINGDIENST APELDROORN | Vendors |
| BELL TECHLOGIX | Vendors |
| BELLEVUE PLACE OFFICE, LLC | Vendors |
| BELVEDERE PLACE JV LLC (DBA BELVEDERE PLACE PROPERTY OWNER LLC) | Vendors |
| BEN MALLIN | Vendors |
| BENCHMARK COMMERCIAL REAL ESTATE SERVICES | Vendors |
| BEND GOODS, LLC (INACTIVE) | Vendors |
| BERGER ENGINEERING COMPANY | Vendors |
| BERKELEY RESEARCH GROUP, LLC | Vendors |
| BERKLEY INSURANCE COMPANY (DBA VELA INSURANCE SERVICES) | Vendors |
| BERNARD NICKELS, INC (DBA BERNARD NICKELS & ASSOCIATES) (INACTIVE) | Vendors |
| BERNELM, LLC | Vendors |
| BERRIOS INVESTMENT GROUP | Vendors |
| BESPOKE COMMERCIAL REAL ESTATE | Vendors |
| BESTMARK NATIONAL LLC | Vendors |
| BETA AGENCY INC. | Vendors |
| BETHANY SMITH | Vendors |
| BETTERCLOUD | Vendors |
| BEVERAGE CONTROL, INC. (DBA BEVERAGE CONTROL) | Vendors |
| BEVERLY AND COMPANY, INC | Vendors |
| BEVERLY HILLS GATEWAY, LP (INACTIVE) | Vendors |
| BEYONDTRUST CORPORATION | Vendors |
| BH CENTRE HEAD CORP. | Vendors |
| BHC OFFICE SOLUTIONS | Vendors |
| BHRS GROUP LLC (DBA AVALON) (INACTIVE) | Vendors |
| BHS FOOD SERVICES SOLUTIONS INTERNATIONAL (INACTIVE) | Vendors |
| BIDVEST SERVICES (PTY) LTD ( DBA BIDVEST EXECUFLORA) | Vendors |
| BIGMARKER.COM LLC (DBA BIGMARKER) | Vendors |
| BINGO MARKETS | Vendors |
| BINGO MARKETS LLC | Vendors |
| BIRDLY, INC. (DBA PLATO HQ) | Vendors |
| BISNOW LLC | Vendors |
| BITLY INC | Vendors |
| BIZPROV | Vendors |
| BIZSTRATPLAN INC | Vendors |
| BLACK GIRLS CODE | Vendors |
| BLACK SWAN SOCIETY (PTY) LTD (INACTIVE) | Vendors |

| | |
|---|---|
| BLACKLINE SYSTEMS, INC | Vendors |
| BLACKMON MOORING (DBA BLACKMON MOORING OF HOUSTON) (INACTIVE) | Vendors |
| BLACKROCK US CORE PROPERTY FUND, INC. (DBA 2420 17TH STREET LLC) | Vendors |
| BLACKTIP CONSULTANCY LTD | Vendors |
| BLAKE, CASSELS & GRAYDON LLP | Vendors |
| BLANCA COMMERCIAL REAL ESTATE, INC. | Vendors |
| BLANK ROME LLP | Vendors |
| BLANTYRE HOLDINGS LLC (DBA WOHIO HOLDING INC.) | Vendors |
| BLAVITY, INC (INACTIVE) | Vendors |
| BLDG, LTD | Vendors |
| BLINK MEDIA INC. (DBA BLINK CREATIVE STUDIO) | Vendors |
| BLOCK 23 COMMERCIAL, LLC | Vendors |
| BLOCK YOUNGER, LLC | Vendors |
| BLOOM DIGITAL MARKETING, INC. | Vendors |
| BLOOM REAL ESTATE GROUP LLC | Vendors |
| BLOOMBERG FINANCE L.P. | Vendors |
| BLOOMBERG INC. (DBA BGOV LLC) | Vendors |
| BLP ABOGADOS S.A. | Vendors |
| BLU DOT | Vendors |
| BLUCAR LLC (DBA COMMUTIFI) | Vendors |
| BLUE ABACO PRODUCTIONS LLC (HOLD) | Vendors |
| BLUE HAVEN INITIATIVE, LLC | Vendors |
| BLUE WAVE COMMUNICATIONS LLC | Vendors |
| BNP PARIBAS REAL ESTATE TRANSACTION FRANCE - 52822 | Vendors |
| BNY TOWER HOLDINGS LLC | Vendors |
| BOARDWALK OFFICE ASSOCIATES LLC | Vendors |
| BOOKING.COM B.V. | Vendors |
| BOSTON BUILDING WRAPS, INC (INACTIVE) | Vendors |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | Vendors |
| BOULDER COUNTY TREASURER | Vendors |
| BOX INC | Vendors |
| BRADLEY LITTLE | Vendors |
| BRAMMY GEDULD | Vendors |
| BRANDED GROUP INC | Vendors |
| BRANDON FARRELL | Vendors |
| BRAXOS SECURITY SOFTWARE LLC | Vendors |
| BREAKOUT COMMERCE, INC. (DBA GOOTEN, INC.) | Vendors |
| BREAKWATER HOLDINGS LLC | Vendors |
| BREEZE IT INC | Vendors |
| BREF IV REIT II, INC. (DBA 1619 BROADWAY REALTY LLC) | Vendors |
| BREIT BD TRS JV LLC (DBA BREIT SLC TRS LLC) (INACTIVE) | Vendors |
| BRETT PETERSON (INACTIVE) | Vendors |
| BRIAN PETERSON | Vendors |
| BRIDGETON 995 MARKET PROPERTY LLC (DBA BRIDGETON 995 MARKET FEE LLC) (INACTIVE) | Vendors |

| | |
|---|---|
| BRIGARD & CASTRO S.A.S. | Vendors |
| BRIGARD & URRUTIA ABOGADOS S.A.S. (DBA BU) | Vendors |
| BRIGHT HORIZONS CHILDREN'S CENTERS LLC (DBA BRIGHT HORIZONS) | Vendors |
| BRISCOE BURNETT | Vendors |
| BRITISH COLUMBIA MINISTRY OF FINANCE | Vendors |
| BRIX CATERING & EVENTS | Vendors |
| BROADRIDGE | Vendors |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. (DBA BROADRIDGE, BROADRIDGE ICS, BROADRIDGE ICS, INC.) | Vendors |
| BROADWAY CLIFTON PROPERTY LLC | Vendors |
| BROADWAY CONTINENTAL CORP | Vendors |
| BRODERICK GROUP, INC. | Vendors |
| BROLL PROPERTY GROUP (PTY) LTD | Vendors |
| BROOK, LLC | Vendors |
| BROOKFIELD ANNUITY COMPANY | Vendors |
| BROOKFIELD ASSET MANAGEMENT REINSURANCE ADVISOR L.P. | Vendors |
| BROWN HARRIS STEVENS RESIDENTIAL LLC. | Vendors |
| BROWSERSTACK | Vendors |
| BRUCE HAYMES (DBA COLEYTOWN ADVISORS, LLC) (INACTIVE) | Vendors |
| BSREP II SJ TOWERS LLC | Vendors |
| BSREP LLL ORION V REIT LLC (DBA ORION V SAC VILLAGE OFFICE PROPERTY LLC) | Vendors |
| BUCHANAN INGERSOLL & ROONEY PC | Vendors |
| BUGETUL DE STAT | Vendors |
| BUILDOS LTD | Vendors |
| BULLEY & ANDREWS LLC | Vendors |
| BUREAU OF CUSTOMS AND BORDER PROTECTION | Vendors |
| BUREAU VERITAS CERTIFICATION UK | Vendors |
| BUREAU VERITAS UK LIMITED | Vendors |
| BUSINESS OLYMPIAN GROUP PTY LTD ATF BUSINESS OLYMPIAN GROUP TRUST | Vendors |
| BUSINESS WIRE, INC. | Vendors |
| BVK US VI MASTER REIT, LLC (DBA US VI 2 BRICKELL, LLC) | Vendors |
| BW OUTFITTERS LLC (DBA TRADECRAFT OUTFITTERS) (HOLD) | Vendors |
| BXP MISSION 535 LP, C/O BOSTON PROPERTIES LP | Vendors |
| BYNDER LLC | Vendors |
| BYRNE ELECTRICAL SPECIALISTS INCORPORATED | Vendors |
| C&A 483 BROADWAY LLC | Vendors |
| C-23 BUSINESS SOLUTIONS LLC | Vendors |

| | |
|---|---|
| CA 5-15 WEST 125TH LLC | Vendors |
| CAB BEDFORD LLC (HOLD) | Vendors |
| CABINET BEAU DE LOMENIE S.C. | Vendors |
| CAF CAF INC | Vendors |
| CAFE NOVO COFFEE ROASTERS LLC | Vendors |
| CALENDLY LLC | Vendors |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | Vendors |
| CANADA REVENUE AGENCY | Vendors |
| CANADIAN TURNER CONSTRUCTION COMPANY | Vendors |
| CANARY LLC | Vendors |
| CANDIDATE, INC | Vendors |
| CANTEEN OF CANADA LIMITED | Vendors |
| CAPITAL CONSTRUCTORS GROUP, LLC | Vendors |
| CAPITAL REAL ESTATE GROUP, LLC | Vendors |
| CAPITAL REAL ESTATE GROUP, LLC (DBA CAPITAL REAL ESTATE GROUP) (INACTIVE) | Vendors |
| CAPITOL COMMUNICATIONS | Vendors |
| CAPITOL VIEW JV-E | Vendors |
| CAPRIGHT PROPERTY ADVISORS, LLC | Vendors |
| CAPTIVATE LLC | Vendors |
| CARBON DESIGNZ | Vendors |
| CARBON.E LLC (INACTIVE) | Vendors |
| CARIOLA DIEZ PEREZ-COTAPOS SPA | Vendors |
| CARLOS VAZQUEZ (INACTIVE) | Vendors |
| CARLYLE/CYPRESS WEST 7TH LP | Vendors |
| CARMEN GROUP INC. | Vendors |
| CAROLINE HOWARD | Vendors |
| CAROLINE YI LLC | Vendors |
| CAROLYN ROBERTS (INACTIVE) | Vendors |
| CAROUSEL INDUSTRIES OF NORTH AMERICA, INC | Vendors |
| CARR PROPERTIES PARTNERSHIP LP. (DBA CP 7272 WISCONSIN AVENUE L.L.C.) | Vendors |
| CARTIER ET LELARGE INC. | Vendors |
| CASCADE INSIGHTS, LLC | Vendors |
| CASWELL COMMERCIAL | Vendors |
| CATCHPOINT SYSTEMS, INC | Vendors |
| CATHERINE SISON | Vendors |
| CB RICHARD ELLIS-RALEIGH LLC (DBA CBRE|RALEIGH) | Vendors |
| CBRE | Vendors |
| CBRE EXCELLERATE CRES (PTY) LTD | Vendors |
| CBRE | Vendors |
| CBRE LIMITED (CANADA) | Vendors |
| CBRE LIMITED (VANCOUVER) | Vendors |
| CBRE, INC. | Vendors |
| CBT-CHILDS BERTMAN TSECKARES INC | Vendors |
| CC SPE I LLC (DBA CAPITOL CROSSING I LLC) | Vendors |

| | |
|---|---|
| CCM-MP GATEWAY VENTURE, LLC (DBA GATEWAY PROPERTY OWNER, LLC) | Vendors |
| CCSF | Vendors |
| CDW (DBA CDW DIRECT) | Vendors |
| CDW (UK) LTD | Vendors |
| CDW CANADA CORP | Vendors |
| CDW- SOFTWARE (HOLD) | Vendors |
| CELESTEN LP INC. | Vendors |
| CENTENNIAL ELEVATOR INDUSTRIES, INC. | Vendors |
| CENTRAL PLACE OFFICE,LLC | Vendors |
| CENTRAL SECURITY GROUP - NATIONWIDE INC. | Vendors |
| CENTURY PAINTING CORP | Vendors |
| CESC PLAZA LIMITED PARTNERSHIP (INACTIVE) | Vendors |
| CEVA FREIGHT LLC (INACTIVE) | Vendors |
| CEVA INTERNATIONAL, INC (INACTIVE) | Vendors |
| CF AUSTIN RETAIL LLC | Vendors |
| CFGI HOLDINGS, LLC (DBA CFGI, LLC) | Vendors |
| CFO DT IV, LLC | Vendors |
| CHAD REALTY GROUP LLC | Vendors |
| CHADWICK SERVICE COMPANY | Vendors |
| CHAMBER OF COMMERCE LUXEMBOURG | Vendors |
| CHAMBRE DE COMMERCE LUXEMBOURG | Vendors |
| CHANDLER SIGNS HOLDINGS LLC | Vendors |
| CHANG TSI & PARTNERS | Vendors |
| CHARISSE MAE L. PORNEA | Vendors |
| CHARLES RUTENBERG LLC (DBA R NEW YORK) | Vendors |
| CHASE PAYMENTECH EUROPE LIMITED (INACTIVE) | Vendors |
| CHAT WITH LEADERS MEDIA, LLC | Vendors |
| CHECKROOM COMPANY N.V. (DBA CHEQROOM) | Vendors |
| CHI LEE | Vendors |
| CHICAGO TITLE INSURANCE COMPANY | Vendors |
| CHICAGOLAND CHAMBER OF COMMERCE | Vendors |
| CHIPMAN DESIGN ARCHITECTURE INC. (INACTIVE) | Vendors |
| CHIPMAN MOVING & STORAGE,INC (DBA CHIPMAN RELOCATION & LOGISTICS) (INACTIVE) | Vendors |
| CHISHOLM PROPERTIES SOUTH BEACH INC DBA KIMPTON SURFCOMBER HOTEL | Vendors |
| CHORD ADVISORS, LLC | Vendors |
| CHRIS HWANG | Vendors |
| CHRISTIAN E. MUNOZ | Vendors |
| CHRISTINA BERRY | Vendors |
| CHRISTINE SCHINDEL (INACTIVE) | Vendors |
| CHRISTOPHER BENTLEY STALEY | Vendors |
| CHRISTOPHER CLERMONT | Vendors |
| CHRISTOPHER GRABEK | Vendors |
| CHRISTOPHER INVESTMENT COMPANY | Vendors |
| CINTAS CANADA LIMITED | Vendors |

| | |
|---|---|
| CINTAS CORP 101048803 | Vendors |
| CINTAS CORPORATION NO. 2 (DBA CINTAS FIRST AID) | Vendors |
| CIO BLOC 83, LLC | Vendors |
| CIRCLE INTERNET SERVICES, INC. (DBA CIRCLECI) | Vendors |
| CIRO FULL SERVICE BEVERAGE COMPANY ( PTY ) LTD | Vendors |
| CISION US INC | Vendors |
| CIT SOLUTIONS | Vendors |
| CITIBANK NA | Vendors |
| CITRIN HOLDINGS LLC (DBA CITRIN OHIO LLC) | Vendors |
| CITRON HYGIENE US CORP | Vendors |
| CITY AND COUNTY OF DENVER | Vendors |
| CITY CONSTRUCTION GROUP, INC. | Vendors |
| CITY FOOTBALL GROUP LIMITED | Vendors |
| CITY OF AUSTIN UTILITIES | Vendors |
| CITY OF CAMBRIDGE | Vendors |
| CITY OF DECATUR | Vendors |
| CITY OF DETROIT | Vendors |
| CITY OF KANSAS CITY | Vendors |
| CITY OF MIAMI | Vendors |
| CITY OF MOUNTAIN VIEW | Vendors |
| CITY OF OAKLAND | Vendors |
| CITY OF PHILADELPHIA | Vendors |
| CITY OF PORTLAND | Vendors |
| CITY OF SEATTLE | Vendors |
| CITY OFFICE REIT OPERATING PARTNERSHIP, L.P. | Vendors |
| CITY PANTRY LIMITED | Vendors |
| CITY PARKS FOUNDATION, INC. (INACTIVE) | Vendors |
| CITY STORAGE SYSTEMS LLC | Vendors |
| CITZENS BANK. NA FBO ACQUIOM CLEARINGHOUSE ESCROW CLIENTS | Vendors |
| CIVIC CENTER OWNER, LLC | Vendors |
| CIVIC SUDS CORPORATION | Vendors |
| CK CHARLOTTE SUBURBAN BROKERAGE, LLC | Vendors |
| CLA (CLIFTONLARSONALLEN LLP) | Vendors |
| CLADIRECT PERU SA.C.(DBA CLADIRECT) | Vendors |
| CLAREFIELD PARTNERS DC | Vendors |
| CLARITAS ADVISORS LLC (DBA ELIZABETH LAPUMA) | Vendors |
| CLARIVATE ANALYTICS (COMPUMARK) INC | Vendors |
| CLARIZEN INC | Vendors |
| CLARK COUNTY | Vendors |
| CLDN NY LLC | Vendors |
| CLEARFORK RETAIL VENTURE, LLC | Vendors |
| | |
| CLICKPOINT SOFTWARE INC. (DBA CLICKPOINT SOFTWARE) | Vendors |
| CLIFFE DEKKER HOFMEYR INCORPORATED | Vendors |
| CLIFFORD DONG | Vendors |
| CLIFFORD FISCHER & COMPANY | Vendors |

| | |
|---|---|
| CLINTONS | Vendors |
| CLIPPINGS LTD | Vendors |
| CLOUD PAPER, INC | Vendors |
| CLOUDPLUS, INC. (DBA CLOUDAPP) | Vendors |
| CL-RP 3 LLC (DBA GT RP HALCYON LLC) | Vendors |
| CMN CALGARY INC | Vendors |
| COASTAL CARRIERS, INC. | Vendors |
| CODA PROJECT INC | Vendors |
| COFCO, A HENRICKSEN COMPANY | Vendors |
| COFENSE INC. | Vendors |
| COFFEE CONCEPTS INC | Vendors |
| COGENCY GLOBAL INC. | Vendors |
| COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATION. | Vendors |
| COINBASE, INC. | Vendors |
| COLDWELL BANKER REALTY | Vendors |
| COLGATE-PALMOLIVE COMPANY (INACTIVE) | Vendors |
| COLLABORATION SQUARED LTD | Vendors |
| COLLABORATIVE SOLUTIONS, LLC (HOLD) | Vendors |
| COLLEEN SULLIVAN | Vendors |
| COLLEGE PARK COWORKING LLC | Vendors |
| COLLIERS BENNETT & KAHNWEILER LLC (DBA COLLIERS INTERNATIONAL) | Vendors |
| COLLIERS INTERNATIONAL (QUEBEC) INC. | Vendors |
| COLLIERS INTERNATIONAL AUSTIN LLC (INACTIVE) | Vendors |
| COLLIERS INTERNATIONAL CA, INC. | Vendors |
| COLLIERS INTERNATIONAL HOLDINGS (USA) INC. | Vendors |
| COLLIERS INTERNATIONAL HOLDINGS (USA), INC. | Vendors |
| COLLIERS INTERNATIONAL HOUSTON, INC. | Vendors |
| COLLIERS INTERNATIONAL INTERMOUNTAIN, LLC (DBA COLLIERS INTERNATIONAL) | Vendors |
| COLLIERS INTERNATIONAL NEW ENGLAND LLC (DBA COLLIERS INTERNATIONAL) | Vendors |
| COLLIERS INTERNATIONAL-ATLANTA,LLC | Vendors |
| COLLIERS MACAULAY NICOLLS (DBA COLLIERS INTERNATIONAL) | Vendors |
| COLLIERS MACAULAY NICOLLS INC. (DBA COLLIERS INTERNATIONAL) | Vendors |
| COLLIN COUNTY TAX ASSESSOR-COLLECTOR | Vendors |
| COLONIAL PARKING LLC | Vendors |
| COLONY SPECIALTY INSURANCE COMPANY | Vendors |
| COLOR X INC (INACTIVE) | Vendors |
| COLORADO DEPARTMENT OF REVENUE | Vendors |
| COLTON COMMERCIAL & PARTNERS, INC. | Vendors |
| COLUMBIA INDUSTRIAL PROPERTIES, LLC (DBA COLUMBIA WASHINGTON EASTLAKE OFFICE, LLC) (INACTIVE) | Vendors |

COLUMBIA PROPERTY TRUST INC (DBA COLUMBIA REIT-650
CALIFORNIA LLC)                                                    Vendors
COLUMBIA PROPERTY TRUST INC (DBA WELLS REIT II - 80 M
STREET, LLC)                                                       Vendors
COLUMN COMMERCIAL PARTNERS LLC                                     Vendors
COMCAST HOLDINGS CORPORATION                                       Vendors
COMFORT TEMPERATURE ZONE                                           Vendors
COMMERCIAL INFRASTRUCTURE CABLING, INC.                            Vendors
COMMERCIAL LOCK SERVICES INC                                       Vendors
COMMERCIAL PROPERTY CONSULTANTS                                    Vendors
COMMERCIAL REAL ESTATE BROKERAGE ASSOCIATION OF
GREATER WASHINGTON, DC                                             Vendors
COMMERCIAL REAL ESTATE DECISIONS LLC                              Vendors
COMMERCIAL RELOCATION GROUP, INC.                                 Vendors
COMMISSARY AT 1217 MAIN                                            Vendors
COMMODORE BUILDERS                                                 Vendors
COMMON DESK INC.                                                   Vendors
COMMON DESK OPERATIONS, LLC                                        Vendors
COMMONWEALTH JOE LLC (INACTIVE)                                    Vendors
COMMUNICATION TECHNOLOGY SERVICES, LLC                             Vendors
COMMUNICATIONS ELECTRONICS SYSTEMS LLC ( DBA
COMMUNICATIONS ELECTRONICS)                                        Vendors
COMNET COMMUNICATIONS LLC                                          Vendors
COMPASS                                                            Vendors
COMPASS GROUP USA, INC (DBA FLIK INTERNATIONAL)                    Vendors
COMPASS GROUP USA, INC.                                            Vendors

COMPASS LEXECON, LLC (INACTIVE)                                    Vendors
COMPENSIA, INC.                                                    Vendors
COMPINTELLIGENCE, INC. (INACTIVE)                                  Vendors
COMPLETE LANDSCULPTURE OF TEXAS LP                                 Vendors
COMPLETE SERVICES NYC CORP.                                        Vendors
COMPONENTLAB INC., DBA OUTREACH                                    Vendors
COMPSTAK, INC.                                                     Vendors
COMPTROLLER OF MARYLAND                                            Vendors
CON EDISON                                                         Vendors
CONDUCTOR FOUNDERS INC. (DBA CONDUCTOR LLC)                        Vendors
CONFLUENT, INC.                                                    Vendors
CONNOR DONOGHUE                                                    Vendors
CONSILIO INC.                                                      Vendors
CONSILIUM ASSETS LIMITED                                           Vendors
CONSOLIDATED RISK SOLUTIONS LLC                                    Vendors
CONSTELLATION PLACE LLC                                            Vendors
CONSULTING AND TESTING SERVICES, INC.                             Vendors
CONTENT SQUARE INC                                                 Vendors
CONTENTFUL INC                                                     Vendors
CONTINENTAL EXHIBITIONS, INC.                                      Vendors

| | |
|---|---|
| CONTINENTAL LEASE ADVISORS LLC | Vendors |
| CONTINENTAL STOCK & TRANSFER TRUST COMPANY | Vendors |
| CONVENIENT CORNERS INC (DBA KEG N BOTTLE) (HOLD) | Vendors |
| CONVERCENT, INC. | Vendors |
| CONVERGINT TECHNOLOGIES IRELAND LTD | Vendors |
| CONVERGINT TECHNOLOGIES LTD | Vendors |
| CONVERGINT TECHNOLOGIES UK LTD | Vendors |
| COOLEY LLP | Vendors |
| COPADO INC | Vendors |
| CORE FABRICATION CORP | Vendors |
| CORINNE GRAPER (DBA THE UPLIFT AGENCY, LLC) | Vendors |
| CORNERSTONE ONDEMAND INC | Vendors |
| CORNISH & CAREY COMMERCIAL (DBA NEWMARK KNIGHT FRANK) | Vendors |
| CORPORATE CARE | Vendors |
| CORPORATE PROPERTIES RECEIPTS | Vendors |
| CORPORATE REAL ESTATE SOLUTION | Vendors |
| CORPORATE REALTY GROUP, INC. (DBA CORPORATE REALTY GROUP) | Vendors |
| CORPORATE RELOCATIONS, LLC | Vendors |
| CORPORATE RISK HOLDINGS III INC (DBA HIRERIGHT LLC) | Vendors |
| CORPORATION SERVICE COMPANY (DBA CSC ) | Vendors |
| CORRIGAN STATION, LLC | Vendors |
| CORRIGO | Vendors |
| CORSEARCH, INC. | Vendors |
| COSTAR REALTY INFORMATION, INC. | Vendors |
| COUNTER CULTURE COFFEE, INC. | Vendors |
| COUNTY OF FAIRFAX | Vendors |
| COUSINS PROPERTIES LP (DBA COUSINS 725 PONCE LLC) | Vendors |
| COUSINS RAILYARD LP (DBA COUSINS PROPERTIES LP) | Vendors |
| COVINGTON & BURLING LLP | Vendors |
| COWPER CORPORATE REALTY ADVISORY CRA INC. (DBA CRESA MONTREAL) | Vendors |
| CP 1875 K STREET LLC | Vendors |
| CP IPERS SEATTLE LLC | Vendors |
| CPRIME, INC. | Vendors |
| CRABTREE TERRACE HOLDINGS, LLC | Vendors |
| CRAFT BEER CELLAR | Vendors |
| CRAFTY, LLC (DBA CRAFTY) | Vendors |
| CRAINS COMMUNICATIONS, INC | Vendors |
| CRATE & BARREL | Vendors |
| CR-CHICAGO 125 SOUTH CLARK STREET LLC | Vendors |
| CREEL, GARCÍA-CUÉLLAR, AIZA Y ENRÍQUEZ, S.C | Vendors |
| CRESA GLOBAL INC | Vendors |
| CRESA GLOBAL, INC. | Vendors |
| CRESA PARTNERS BOSTON, INC. (DBA CRESA BOSTON) | Vendors |
| CRESA PARTNERS OF LOS ANGELES, INC. | Vendors |

| | |
|---|---|
| CRESA TORONTO INC. BROKERAGE (DBA CRESA TORONTO) | Vendors |
| CRESTRON ELECTRONICS INC | Vendors |
| CRIMSON SERVICES, LLC | Vendors |
| CRISIS24 LIMITED (INACTIVE) | Vendors |
| CRMIT SOLUTIONS INC | Vendors |
| CROKER FIRE DRILL CORPORATION (INACTIVE) | Vendors |
| CROSS CULTURAL BRIDGES - WAGNER COACHING LLC | Vendors |
| CROSSMARK GRAPHICS, INC. | Vendors |
| CROWELL & MORING LLP | Vendors |
| CROWN BUILDING MAINTENANCE (DBA ABLE BUILDING MAINTENANCE) | Vendors |
| CROWN FORWARDING INC (DBA CROWN RELOCATIONS) | Vendors |
| CROWN WORLDWIDE MOVING AND STORAGE LLC | Vendors |
| CRP/MI WEST LOOP OWNER, LLC. (INACTIVE) | Vendors |
| CS DISCO INC | Vendors |
| CSA REALTY GROUP, INC. | Vendors |
| CSB BUSINESS ADVISORY SERVICES | Vendors |
| CSHV 615 COLLEGE, LLC | Vendors |
| | |
| CTO REALTY GROWTH, INC. (DBA CTO21 ACQUISITIONS II LLC) | Vendors |
| CTRE LLC | Vendors |
| CULTURE AMP INC | Vendors |
| CUPAR GRIMMOND, LLC | Vendors |
| CURRAN CATALOG, LLC (HOLD) | Vendors |
| CURRENT REAL ESTATE ADVISORS LLC (DBA CURRENT REAL ESTATE ADVISORS) | Vendors |
| CURTIN CONVENTION & EXPOSITION SERVICES, INC. | Vendors |
| CUSHMAN & WAKEFIELD | Vendors |
| | |
| CUSHMAN & WAKEFIELD FACILITY MANAGEMENT SERVICES | Vendors |
| CUSHMAN & WAKEFIELD ULC | Vendors |
| CUSHMAN & WAKEFIELD ULC (INACTIVE) | Vendors |
| CUSHMAN & WAKEFIELD ULC. | Vendors |
| CUSHMAN & WAKEFIELD, U.S. INC. | Vendors |
| CUSHMAN AND WAKEFIELD DC (INACTIVE) | Vendors |
| CV LATITUDE 34, LLC | Vendors |
| CYBERSOURCE CORPORATION | Vendors |
| CYWIAK & COMPANY LLP | Vendors |
| CZ PROPERITES, LLC | Vendors |
| DALLAS COUNTY TAX ASSESSOR / COLLECTOR | Vendors |
| | |
| DALLAS COUNTY UTILITY AND RECLAMATION DISTRICT | Vendors |
| DALLAS DOOR & SUPPLY CO | Vendors |
| DAN DENNISON (INACTIVE) | Vendors |
| DAN ROZENBERG (INACTIVE) | Vendors |
| DANIEL B. JEYDEL | Vendors |

| | |
|---|---|
| DANIEL HURWITZ | Vendors |
| DANIELLE RAYE DESIGN LIMITED | Vendors |
| DANYELI RODRIGUEZ DEL ORBE | Vendors |
| DARWIN PINOS | Vendors |
| DARWIN TECHNOLOGIES LIMITED | Vendors |
| DATA THEOREM, INC. | Vendors |
| DATA2LOGISTICS, LLC | Vendors |
| DATACAMP, INC. | Vendors |
| DATADOG, INC. | Vendors |
| DATAKNOX SOLUTIONS, INC | Vendors |
| DATAMINR INC | Vendors |
| DATAMINR INC. | Vendors |
| DATAWATCH SYSTEMS INC (INACTIVE) | Vendors |
| DAVID ALVAREZ | Vendors |
| DAVID M. COHEN, A PROFESSIONAL LAW CORPORATION | Vendors |
| DAVID TOLLEY | Vendors |
| DAVIDSON COUNTY CLERK | Vendors |
| DAVIS MOORE CAPITAL, LLC | Vendors |
| DAVIS POLK & WARDWELL LLP | Vendors |
| DAWN PAPANDREA | Vendors |
| DAWSON WILLIAMS PERSONAL SAVINGS ACCOUNT | Vendors |
| DBCS | Vendors |
| DC TREASURER | Vendors |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | Vendors |
| DEAL PATH, INC | Vendors |
| DEALHACK INC. | Vendors |
| DEARBORN PARTNERS, L.P. (DBA SOF DEARBORN, L.P.) | Vendors |
| DEBEVOISE & PLIMPTON LLP | Vendors |
| DEKALB COUNTY TAX COMMISSIONER | Vendors |
| DELAWARE LIFE REINSURANCE (BARBADOS) CORP. | Vendors |
| DELESIA A. WATSON (DBA LIFE IS DELEESH, LLC) | Vendors |
| DELOITTE & TOUCHE (SOUTH AFRICA) | Vendors |
| DELOITTE AND TOUCHE LLP (SINGAPORE) | Vendors |
| DELOITTE BELASTINGADVISEURS BV | Vendors |
| DELOITTE ISRAEL & CO | Vendors |
| DELOITTE LLP | Vendors |
| DELOITTE TAX AND CONSULTING SARL (INACTIVE) | Vendors |
| DELOITTE TAX LLP | Vendors |
| DELOITTE TAX SERVICES SDN BHD | Vendors |
| DELOITTE TAX SRL | Vendors |
| DELOITTE TAX WIRTSCHAFTSPRÜFUNGS GMBH (INACTIVE) | Vendors |
| DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | Vendors |
| DELTA CONNECTS, INC. | Vendors |
| DEMAND MEDIA | Vendors |
| DENNEMEYER & CO, LLC, | Vendors |
| DENVER CIVIC VENTURES INC (INACTIVE) | Vendors |
| DENVER CIVIC VENTURES INC. | Vendors |

| | |
|---|---|
| DEPT. OF HEALTH AND MENTAL HYGIENE | Vendors |
| DESCARTES U.S. HOLDINGS, INC. (DBA DESCARTES SYSTEMS (USA) LLC) | Vendors |
| DESIGN HOLDINGS, INC (DBA DANISH DESIGN STORE/DESIGN PUBLIC GROUP/ DESIGN PUBLIC) | Vendors |
| DESIGN REPUBLIC PARTNERS ARCHITECTS, LLP (DBA DESIGN REPUBLIC PARTNERS) | Vendors |
| DESIGN WITHIN REACH INC (DBA HAY) | Vendors |
| DEUTSCHE BANK AG NEW YORK BRANCH | Vendors |
| DEUTSCHE BANK AG, LONDON BRANCH | Vendors |
| DEVONSHIRE PARKING ENTERPRISES LP | Vendors |
| DG INVESTMENT INTERMEDIATE HOLDINGS LLC (DBA CONVERGINT TECHNOLOGIES LLC) | Vendors |
| DIAL IQ, INC | Vendors |
| DIALOGTECH INC | Vendors |
| DIALPAD, INC. (HOLD) | Vendors |
| DIANA ALEXANDRA CHAVES BUSTOS (DBA BUSINESS MARKETING CENTER) (INACTIVE) | Vendors |
| DIANA CHALKLEY HUBBELL (DBA DIANA HUBBELL) | Vendors |
| DIANE ALLEN | Vendors |
| DILIGENT CORPORATION | Vendors |
| DIMENSION DATA PTY LTD | Vendors |
| | |
| DIRECT ENERGY BUSINESS LLC , DIRECT ENERGY BUSINESS MARKETING, LLC (DBA DIRECT ENERGY BUSINESS" | Vendors |
| DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | Vendors |
| DLA PIPER (CANADA)LLP | Vendors |
| DLA PIPER DENMARK | Vendors |
| DLA PIPER DINU SCA | Vendors |
| DLA PIPER LLP (US) | Vendors |
| DLA PIPER MIDDLE EAST LLP | Vendors |
| DLA PIPER POSZTL, NEMESCSOI, GYORFI-TOTH AND PARTNERS LAW FIRM | Vendors |
| DLA PIPER UK LLP | Vendors |
| DLA PIPER WEISS-TESSBACH RECHTSANWALTE GMBH | Vendors |
| DLR GROUP INC | Vendors |
| DMG PROFESSIONAL CLEANING SERVICES INC | Vendors |
| DMI TECHNOLOGIES | Vendors |
| DOCKER, INC. | Vendors |
| DOCUSIGN, INC. | Vendors |
| DOLP 205 LEASEHOLD LLC (INACTIVE) | Vendors |
| DOMAIN NORTHSIDE OFFICE PROPERTY OWNER LP | Vendors |
| DOMANI INSPECTION SERVICES | Vendors |
| DOME CONSTRUCTION CORPORATION | Vendors |
| DOMINION NEON INC. (DBA GROUPE ENSEIGNES DOMINION) (INACTIVE) | Vendors |
| DONNELLEY FINANCIAL LLC | Vendors |

| | |
|---|---|
| DONNELLY MECHANICAL CORP | Vendors |
| DOORDASH TECHNOLOGIES CANADA INC. | Vendors |
| DOORDASH, INC. | Vendors |
| DORA FUNG | Vendors |
| DOUBLE UP HOLDINGS LLC | Vendors |
| DOUGLAS CHAMBERS | Vendors |
| DOUGLAS ELLIMAN OF CALIFORNIA | Vendors |
| DOUGLAS ELLIMAN REALTY LLC | Vendors |
| DOUGLAS EMMETT PROPERTIES, LP (DBA DOUGLAS EMMETT 2014, LLC, DE LINCOLN WILSHIRE, LLC) | Vendors |
| DOWNTOWN DENVER, INC. | Vendors |
| DP LEASEHOLD (ILLINOIS) L.L.C. | Vendors |
| DPR CONSTRUCTION, A GENERAL PARTNERSHIP | Vendors |
| DRAFT BEER SERVICES OF ATLANTA, INC. (INACTIVE) | Vendors |
| DREAMERS OF DAY, LLC | Vendors |
| DREAMI (INACTIVE) | Vendors |
| DREAMTEK INC | Vendors |
| DROPBOX INC | Vendors |
| DS BENEFICIAL HOLDINGS, LLC (DBA WORKPLACE OPTIONS, LLC) | Vendors |
| DTRT 1449 WOODWARD LLC | Vendors |
| DTRT 1449 WOODWARD LLC (INACTIVE) | Vendors |
| DTS OFFICE HOLDINGS, LLC | Vendors |
| DUCERA PARTNERS | Vendors |
| DUCERA PARTNERS LLC | Vendors |
| DUCO LABORATORIO DE DISENO SA DE CV ( DBA DUCO ) (INACTIVE) | Vendors |
| DUNDEAL SUMMER 2011 COLLECTION (GP) INC. (DBA DREAM OFFICE LP) | Vendors |
| DURASERV CORP (DBA JUST RITE EQUIPMENT) (INACTIVE) | Vendors |
| DURHAM COUNTY TAX COLLECTOR | Vendors |
| DURHAM ID P1 OWNER 2 LLC (INACTIVE) | Vendors |
| DWF V OT REIT, LLC (DBA DWF V 311 W 43RD, LLC) | Vendors |
| DYNACONS SYSTEMS AND SOLUTIONS LTD | Vendors |
| DYNAMIC BUSINESS SERVICES LTD | Vendors |
| DYNAMO ENERGY HUB, INC. | Vendors |
| DYNATROL OFFICE TECHNOLOGIES LLC | Vendors |
| E GYM INC. (INACTIVE) | Vendors |
| E REALTY INTERNATIONAL CORP | Vendors |
| E2Y COMMERCE SL | Vendors |
| EA DESIGN GROUP, LLC | Vendors |
| EA DESIGN GRP, LLC (INACTIVE) | Vendors |
| EA VENTURES LLC | Vendors |
| EARTHTEK | Vendors |
| EAST VAN VINYL | Vendors |
| EASTERN JANITORIAL | Vendors |
| EASTERN SECURITY CORP. (INACTIVE) | Vendors |

| | |
|---|---|
| ECHELON WORKPLACE LTD | Vendors |
| ECOPRINTQ INC (INACTIVE) | Vendors |
| ECOSAN HYGIENE LTD. | Vendors |
| ECOVADIS INC. | Vendors |
| ECOVADIS SAS | Vendors |
| EDEN TECHNOLOGIES INC (DBA EDEN) (INACTIVE) | Vendors |
| EDIFICE, LLC | Vendors |
| EDISON ENERGY GROUP INC. (DBA EDISON ENERGY LLC) | Vendors |
| EDWARD YANG | Vendors |
| ELEVATE GROWTH PARTNERS, LLC | Vendors |
| ELIANA PARK | Vendors |
| ELIN BANDMANN | Vendors |
| ELIOTT LEE (INACTIVE) | Vendors |
| ELITE SERVICE GROUP LLC (INACTIVE) | Vendors |
| ELIZABETH BERGLUND | Vendors |
| ELIZABETH FUNK | Vendors |
| EMPIRE OFFICE INC | Vendors |
| EMPIRE OFFICE INC (CANADA PUNCHOUT) | Vendors |
| EMPIRE OFFICE INC (NON-PUNCHOUT) | Vendors |
| ENCOR ADVISORS CANADA LTD. | Vendors |
| ENCORE NATIONWIDE, INC | Vendors |
| ENDURANCE BUILDERS LLC | Vendors |
| ENERGY SQUARE / MEADOWS REIT, INC. | Vendors |
| ENERGY SQUARE MEADOWS TRS I, LLC | Vendors |
| ENGIE INSIGHT SERVICES INC. | Vendors |
| ENGLAND TRADING CO | Vendors |
| ENGLAND TRADING COMPANY (DBA INDUSTRY WEST) | Vendors |
| ENIOLA ODETUNDE | Vendors |
| ENSCAPE, INC. | Vendors |
| ENTANDEM INC | Vendors |
| ENTECH SALES & SERVICE, LLC | Vendors |
| ENTERPRISE ENGINEERING INC. | Vendors |
| ENV ARCHITECTS, D.P.C. | Vendors |
| ENVIRONMENTS AT WORK, LLC | Vendors |
| ENZIGMA LLC | Vendors |
| EPIC LAFAYETTE LLC | Vendors |
| EPIMETHEUS SERVICOS GESTAO SA (INACTIVE) | Vendors |
| EPIQ CORPORATE RESTRUCTURING LLC | Vendors |
| EPIQ EDISCOVERY SOLUTIONS INC | Vendors |
| EPSTEIN BECKER & GREEN, PC | Vendors |
| EQ3 LTD | Vendors |
| EQUATION RESEARCH LLC | Vendors |
| EQUATOR COFFEES, LLC (DBA EQUATOR COFFEES) | Vendors |
| EQUIPBUREAU CANADA INC | Vendors |
| EQUITABLE COMMERCIAL REALTY, PLLC (DBA EQUITABLE COMMERCIAL REALTY) | Vendors |
| ERIC BRASS | Vendors |

| | |
|---|---|
| ERIKSEN TRANSLATIONS INC | Vendors |
| ERNST & YOUNG PRODUCT SALES LLC | Vendors |
| ERNST & YOUNG U.S. LLP | Vendors |
| ESCAPE TECHNOLOGY LTD | Vendors |
| ESPLANADE OWNER, LLC. | Vendors |
| ESRP ADVISORY DALLAS, LLC | Vendors |
| ESTATE OF HYMIE SCHWARTZ | Vendors |
| ETHAN FORREST | Vendors |
| EVAN COHEN | Vendors |
| EVAN WEESE CREATIVE SERVICES LLC | Vendors |
| EVENTS DC | Vendors |
| EVERCORE BD INVESTCO LLC (DBA EVERCORE GROUP LLC) | Vendors |
| EVERSYS INC. (US) | Vendors |
| EVERSYS, INC. | Vendors |
| EVERWEST PROPERTY SERVICES, LLC (INACTIVE) | Vendors |
| EVERYTHING PROMOTIONS INC | Vendors |
| EVOLUTION MECHANICAL, LLC | Vendors |
| EVOQUE GROUP LLC | Vendors |
| EW 3KSRB OWNER, LLC (INACTIVE) | Vendors |
| EW11-WHIREP-DENVER DELGANY ,LLC (DBA WL DENVER DELGANY OWNER, LLC) (INACTIVE) | Vendors |
| EXCELLERATE UK SERVICES LTD | Vendors |
| EXCELLOUS GROUP (PTY) LTD | Vendors |
| EXECUTIVE JANITORIAL INC | Vendors |
| EXECUTIVE PARKING SYSTEMS, INC. | Vendors |
| EXECUTIVE PR AND TALENT, LLC (DBA THE BENEDETTI GROUP) | Vendors |
| EXECUTIVE WEALTH MANAGEMENT LTD (PARVINDER SIAN) | Vendors |
| EXHIBITS USA, INC. DBA (PG EXHIBITS) | Vendors |
| EXIGER CANADA, INC. | Vendors |
| EXIGER DILIGENCE INC | Vendors |
| EXPO ENTREPRENEURS | Vendors |
| EXPOIT LLC | Vendors |
| EXPRESS BUSINESS SYSTEMS INC | Vendors |
| EXTERNAL PICTURES LLC | Vendors |
| EXTERRO, INC. | Vendors |
| EZ PASS VIOLATIONS | Vendors |
| EZOORY LABOR LAW APC (INACTIVE) | Vendors |
| F1 STEVENSON, LLC | Vendors |
| FABBRICA LLC | Vendors |
| FACEBOOK IRELAND LIMITED | Vendors |
| FACTSET RESEARCH SYSTEMS INC. | Vendors |
| FALEMAO PILI | Vendors |
| FAMILY ENERGY, INC (HOLD) | Vendors |
| FARELLA BRAUN & MARTEL LLP | Vendors |
| FASB | Vendors |

| | |
|---|---|
| FASTLY, INC (DBA FASTLY) | Vendors |
| FD STONEWATER, LLC | Vendors |
| FEATHER II LLC | Vendors |
| FELD REAL ESTATE LLC | Vendors |
| FERRELL INDUSTRIES INC | Vendors |
| FIAT GROWTH LLC (INACTIVE) | Vendors |
| FICIENT TECHNOLOGIES, LLC | Vendors |
| FIDEICOMISO COMERCIAL MITIKAH 2584 (DBA MITIKAH) | Vendors |
| FIELD NATION LLC | Vendors |
| FIFTEEN TALENTS MANAGEMENT INC. | Vendors |
| FIGMA, INC. | Vendors |
| FINANZAMT FUER GROSSBETRIEBE | Vendors |
| FINNISH DESIGN SHOP OY, LTD (INACTIVE) | Vendors |
| FIRE SERVICE INC (INACTIVE) | Vendors |
| FIRECOM INC (INACTIVE) | Vendors |
| FIREHAWK CORPORATION | Vendors |
| FIRST AMERICAN TITLE INSURANCE COMPANY NATIONAL COMMERCIAL SERVICES | Vendors |
| FIRST AVENUE INC. | Vendors |
| FIRST QUALITY MAINTENANCE II, LLC | Vendors |
| FIRST UNITED BANK | Vendors |
| FIRST UNUM LIFE INSURANCE COMPANY | Vendors |
| FIRST WATER ADVISORS LLC (INACTIVE) | Vendors |
| FIRST-CITIZENS BANK & TRUST COMPANY | Vendors |
| FITCH LAW PARTNERS LLP | Vendors |
| FITCH RATINGS INC. | Vendors |
| FITCH RATINGS, INC. | Vendors |
| FITZPATRICK REAL ESTATE LLC | Vendors |
| FIVE STAR SERVICE SYSTEMS, INC (DBA FIVE STAR SERVICE SYSTEMS) | Vendors |
| FIVE9, INC | Vendors |
| FIVEHT MEDIA LTD | Vendors |
| FIVETRAN, INC. | Vendors |
| FLEXSPACE ADVISORS LLC | Vendors |
| FLINN & FERGUSON INC (INACTIVE) | Vendors |
| FLINN & FERGUSON, INC. (DBA FLINN FERGUSON CORPORATE REAL ESTATE) | Vendors |
| FLORIDA DEPARTMENT OF REVENUE | Vendors |
| FLYING X ELECTRIC LLC | Vendors |
| FMR LLC (DBA FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY LLC) | Vendors |
| FOGHOUND INTERACTIVE CC (NON-PUNCHOUT) | Vendors |
| FOGHOUND INTERACTIVE CC (PUNCHOUT) | Vendors |
| FOGIA COLLECTION AB | Vendors |
| FOLIAGE DESIGN SYSTEMS OF CENTRAL FL. INC | Vendors |
| FORMAGRID, INC (DBA AIRTABLE) | Vendors |

| | |
|---|---|
| FORMSTACK ACQUISITION, CO. F/K/A DATA BRANDS ACQUISITION CO.(DBA FORMSTACK, LLC) | Vendors |
| FORSYTH COUNTY OFFICE OF TAX COMMISSIONER | Vendors |
| FORTY-FOUR MANUFACTURING, LLC | Vendors |
| FORUSALL, INC. (DBA FORUSALL ADVISORS, LLC) | Vendors |
| FOSSID AB | Vendors |
| FOSTER K. WHITE (INACTIVE) | Vendors |
| FOUNDATION REAL ESTATE ADVISORS, INC. | Vendors |
| FOUNDRY COMMERCIAL LLC | Vendors |
| FOUNDTHESPACE LTD | Vendors |
| FOUR HANDS LLC (DBA WONDERWALL STUDIO) | Vendors |
| FOUR HANDS, LLC (DBA FOUR HANDS ART STUDIO) (INACTIVE) | Vendors |
| FOUR OAKS PLACE REIT LP | Vendors |
| FOURTEEN555 NORTHRIDGE, LLC | Vendors |
| FOWLER EQUIPMENT CO. INC | Vendors |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | Vendors |
| FRAME.IO | Vendors |
| FRAME.IO, INC. (INACTIVE) | Vendors |
| FRANCHISE TAX BOARD - STATE OF CALIFORNIA | Vendors |
| FRANCIS P HILL (GREEN TIBURON HOLDINGS, LLC (DBA THE JUNKLUGGERS OF NASSAU COUNTY)) | Vendors |
| FRANKLYN LLC | Vendors |
| FREEDOM JARS (INACTIVE) | Vendors |
| FREEDOM RESTORATION, INC. | Vendors |
| FREELANCE LABS, INC | Vendors |
| FREUDENHEIM PARTNERS | Vendors |
| FREUNDLICH & LITTMAN, LLC | Vendors |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | Vendors |
| FRIENDLY ADVANCED SOFTWARE TECHNOLOGY, LLC (DBA GLOBAL EMPLOYMENT SOLUTIONS) | Vendors |
| FROOOGAL LLC (DBA FRANCE AND SON) (INACTIVE) | Vendors |
| FROSS ZELNICK LEHRMAN & ZISSU, P.C. | Vendors |
| FRUIT O BUREAU INC (INACTIVE) | Vendors |
| FSOI, LLC (INACTIVE) | Vendors |
| FULTON COUNTY TAX COMMISSIONER | Vendors |
| FURNITURE WHOLESALE GROUP LLC | Vendors |
| FUTURE FOUNDERS | Vendors |
| G&E REAL ESTATE INC | Vendors |
| G.S.505 PARK, LLC | Vendors |
| GABRIELLE PELICCI | Vendors |
| GALLAGHER AND CONSULTANTS | Vendors |
| GARMENT DISTRICT VENTURE, LLC (DBA WEST 36 TT LLC) | Vendors |
| GARY LOW | Vendors |
| GBY CAPITAL HOLDINGS, INC | Vendors |
| GEARY-STOCKTON REALTY LLC | Vendors |

| | |
|---|---|
| GENERAL ELECTRIC PENSION TRUST (DBA LAKESHORE LAND LESSEE PT, LLC) | Vendors |
| GENPACT (UK) LIMITED | Vendors |
| GEOMETRIC RESULTS INC | Vendors |
| GEORGE BRYAN | Vendors |
| GEORGIA BOLTON PRODUCTIONS PTY LTD (INACTIVE) | Vendors |
| GEORGIA DEPARTMENT OF REVENUE | Vendors |
| GERDING EDLEN GREEN CITIES IV, LP (DBA POWER & LIGHT BUILDING, LLC) | Vendors |
| GHP MEDIA INC. (DBA GHP) (INACTIVE) | Vendors |
| GIACT SYSTEMS, LLC | Vendors |
| GIBRALTAR, LLC | Vendors |
| GIBSON ELECTRIC CO. INC (DBA GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS) | Vendors |
| GIG VAOI FIFTH AND LENOX, LLC (INACTIVE) | Vendors |
| GILBANE BUILDING COMPANY | Vendors |
| GILLMAN CONSULTING, INC. (INACTIVE) | Vendors |
| GINA JOHNSON | Vendors |
| GIRALDA COMPLEX LLC | Vendors |
| GIRALDA PB LLC | Vendors |
| GIRLS WHO CODE, INC | Vendors |
| GITHUB, INC. | Vendors |
| GLADSTONE PLACE PARTNERS LLC | Vendors |
| GLANCE PRONGAY & MURRAY LLP | Vendors |
| GLENWOOD ONE OFFICE, LLC (INACTIVE) | Vendors |
| GLOBAL COM, INC. | Vendors |
| GLOBAL RELAY COMMUNICATIONS INC. | Vendors |
| GLORIO YULIANTO | Vendors |
| GLUMAC | Vendors |
| GME INVESTMENTS, LLC | Vendors |
| GMG CORPORATE SERVICES (AFRICA) (PTY) LTD | Vendors |
| GO-BRICKMAN 550 KEARNY OWNER LLC (INACTIVE) | Vendors |
| GOFORTH INDUSTRIES LLC (DBA GOFORTH SIGNS) (NON-PUNCHOUT) | Vendors |
| GOFORTH INDUSTRIES LLC (DBA GOFORTH SIGNS) (PUNCHOUT) | Vendors |
| GOLDEN SANDS GENERAL CONTRACTORS, INC (DBA GOLDEN SANDS) | Vendors |
| GOLDMAN SACHS INTERNATIONAL BANK | Vendors |
| GOLDMAN SACHS LENDING PARTNERS LLC | Vendors |
| GOODWIN PROCTER LLP | Vendors |
| GOOGLE LLC | Vendors |
| GORMAN CONSULTING | Vendors |
| GORMAN JR. FIRE ALARM CONSULTING, INC. | Vendors |

| | |
|---|---|
| GORMLEY MANAGEMENT GROUP, LLC (DBA THE GORMLEY GROUP) (INACTIVE) | Vendors |
| GOVAN BROWN & ASSOCIATES LIMITED | Vendors |
| GOVERNMENT OF ALBERTA | Vendors |
| GOWLING WLG (CANADA) LLP | Vendors |
| GPV SHARED OFFICE, LLC | Vendors |
| GRAEBEL COMMERCIAL SERVICES. INC. (INACTIVE) | Vendors |
| GRAMERCY FIVE LLC (INACTIVE) | Vendors |
| GRAND RAPIDS CHAIR CO | Vendors |
| GRANDLAND MANAGEMENT LTD. | Vendors |
| GRANT LAUGHLIN | Vendors |
| GRANT THORNTHON AG | Vendors |
| GRANT THORNTON LLP | Vendors |
| GRAYROBINSON, P.A. | Vendors |
| GREAT PLACE TO WORK INSTITUTE, INC. | Vendors |
| GREATAMERICA FINANCIAL SERVICES CORPORATION | Vendors |
| GREATER BOSTON CHAMBER OF COMMERCE | Vendors |
| GREEN 2 GREEN CORP (DBA PLANT SHED NEW YORK FLOWERS) | Vendors |
| GREEN STREET TOPCO, LLC (DBA GREEN STREET ADVISORS, LLC) | Vendors |
| GREENBERG TRAURIG | Vendors |
| GREENHOUSE SOFTWARE, INC | Vendors |
| GRE-F 222 KEARNY LEASEHOLD, LLC | Vendors |
| GREGORY F.X. DALY COLLECTOR OF REVENUE (PERSONAL PROPERTY TAX, CITY OF ST. LOUIS) | Vendors |
| GREGORY MILLER PHOTOGRAPHY LLC | Vendors |
| GRENIER SERVICE COMPANY | Vendors |
| GROW DIGITAL SERVICES DMCC \| غرو ديجيتال سيرفيسز م.د.م.س (INACTIVE) | Vendors |
| GRUBHUB HOLDINGS INC (DBA SEAMLESS NORTH AMERICA LLC) | Vendors |
| GRUBMARKET, INC. - LOS ANGELES (DBA FARMBOX) | Vendors |
| GRUBMARKET, INC. N. CAL | Vendors |
| GRUNECKER PATENT UND RECHTSANWALTE PARTG MBB | Vendors |
| GRYPHON INVESTIGATIONS LLC | Vendors |
| GTC LAW GROUP PC | Vendors |
| GUARD-X INC (INACTIVE) | Vendors |
| GUN DANISMANLIK HIZMETLERI LTD. STI. | Vendors |
| GW PROPERTY SERVICES, LLC | Vendors |
| H STREET NE OWNER LLC (INACTIVE) | Vendors |
| H&H SUPPLIER, LLC (DBA BELMONT COFFEE SERVICE) | Vendors |
| H. & L. ELECTRIC, INC. (INACTIVE) | Vendors |
| HACHETTE BOOK GROUP (INACTIVE) | Vendors |
| HACKERONE INC. | Vendors |
| HAITI COFFEE CO | Vendors |
| HALONA BLACK | Vendors |

| | |
|---|---|
| HAM ITF 230-240 RICHMOND CO-VENTURE | Vendors |
| HANCOCK S-REIT PARENT CORP. (DBA HANCOCK S-REIT SACRAMENTO LLC) | Vendors |
| HARBOR LINEN, LLC | Vendors |
| HARRIS ASSOCIATES | Vendors |
| HARRIS COUNTY TAX OFFICE | Vendors |
| | |
| HART SERVICES | Vendors |
| HARVARD MAINTENANCE INC | Vendors |
| HC 18TH & CHET PARTNERS, LP (DBA 18TH & CHET LLC) (INACTIVE) | Vendors |
| HC GREEN DEVELOPMENT FUND LIMITED PARTNERSHIP (DBA HCG BLOCK 69 LP) | Vendors |
| HDR ARCHITECTURE ASSOCIATES, INC. (DBA HDR, INC) | Vendors |
| HEALTHEQUITY, INC. (DBA WAGEWORKS, INC.) | Vendors |
| HEALTHIE INC | Vendors |
| HEARTWORK INC | Vendors |
| HEATHER DELL, REALTOR | Vendors |
| HEIDRICK & STRUGGLES INTERNATIONAL, INC. (DBA SENN-DELANEY LEADERSHIP CONSULTING GROUP, LLC) | Vendors |
| | |
| HELLOOFFICE, INC. (DBA RAISE COMMERCIAL REAL ESTATE) | Vendors |
| HEM DESIGN STUDIO INC. | Vendors |
| HENNINGSON, DURHAM & RICHARDSON OF PENN., ARCHS. & ENGRS., P.C. (DBA HDR ) | Vendors |
| HENRY S. MILLER | Vendors |
| | |
| HERALD SQUARE OWNER LLC (C/O SL GREEN REALTY CORP) | Vendors |
| HERMAN COMMERCIAL | Vendors |
| HERMANSON COMPANY | Vendors |
| HERRICK,FEINSTEIN LLP | Vendors |
| HERRMANN INTERNATIONAL, INC. | Vendors |
| HEWLETT PACKARD FINANCIAL SERVICES CO | Vendors |
| HEY LADY SOUND | Vendors |
| HIGGINS QUASEBARTH & PARTNERS, LLC (HQ) | Vendors |
| HIGHSPOT, INC. | Vendors |
| HILCO REAL ESTATE, LLC (DBA HILCO REAL ESTATE) | Vendors |
| HILL MECHANICAL SERVICES | Vendors |
| HILLDRUP COMPANIES INC.(DBA HILLDRUP MOVING AND STORAGE) | Vendors |
| HILLSBORO CORP. INC (DBA TRUE BUCH KOMBUCHA) | Vendors |
| HILLSBOROUGH COUNTY TAX COLLECTOR | Vendors |
| HIMES ASSOCIATES, LTD | Vendors |
| HITCH PARTNERS LLC | Vendors |
| HITT CONTRACTING, INC. | Vendors |
| HM WALLACE, INC. (DBA SUPPLY.COM) | Vendors |
| HOLLAND & KNIGHT LLP | Vendors |

| | |
|---|---|
| HOLT CONSTRUCTION CORPORATION | Vendors |
| HOLT LUNSFORD COMMERCIAL, INC. | Vendors |
| HOLZ - UND STAHLROHRMOBEL GMBH | Vendors |
| HONGKONG PENGLIAN TECHNOLOGY LIMITED | Vendors |
| HOOCHY 'BOOCH KOMBUCHA INC. | Vendors |
| HOOPP REALTY INC AND 6763332 CANADA, INC. | Vendors |
| HORACIO SILVA | Vendors |
| HORIZON MEDIA, INC. (DBA HORIZON BIG) | Vendors |
| HORIZON RETAIL CONSTRUCTION, INC. | Vendors |
| HOSPITALITY SERVICES, INC (DBA COYLE HOSPITALITY GROUP) | Vendors |
| HOTBED HOLDINGS, LLC | Vendors |
| HOULIHAN LOKEY | Vendors |
| HOXHUNT OY | Vendors |
| HP CANADA CO. | Vendors |
| HP INC. | Vendors |
| HP SOUTH AFRICA PROPRIETARY LIMITED (DBA HP SOUTH AFRICA) | Vendors |
| HPI COMMERCIAL REAL ESTATE | Vendors |
| HPI CORPORATE SERVICES, LLC | Vendors |
| | |
| HPI CORPORATE SERVICES, LLC (DBA HPI TENANT ADVISORS) | Vendors |
| HSRE-PORTMAN TECH SQUARE, LLC | Vendors |
| HST CONSTRUCTION | Vendors |
| HUBSPOT, INC. | Vendors |
| HUDSON 1099 STEWART REIT, LLC | Vendors |
| HUDSON 1455 MARKET STREET, LLC | Vendors |
| HUDSON BLACK INC. | Vendors |
| HUDSON FOOTHILL RESEARCH CENTER, LLC (INACTIVE) | Vendors |
| HUDSON PACIFIC PROPERTIES, LP (DBA HUDSON 405 MATEO,LLC (474600189)) | Vendors |
| HUDSON'S BAY COMPANY | Vendors |
| HUGH TOWER-PIERCE | Vendors |
| HUGHES MARINO INC | Vendors |
| | |
| HUGHES MARINO, INC. | Vendors |
| HUGHES SEATTLE INC (DBA HUGHES MAKINO) | Vendors |
| HUGO UYS HOSPITALITY LLC | Vendors |
| I LOVE COFFEE SUPPLY ENTERPRISE (NON-PUNCHOUT) | Vendors |
| I LOVE COFFEE SUPPLY ENTERPRISE (PUNCHOUT ) | Vendors |
| IAN OSBORNE | Vendors |
| IBF CONSULTING LTD (INACTIVE) | Vendors |
| IBM CORPORATION | Vendors |
| ICON COMMERCIAL INTERESTS, LLC | Vendors |
| ICONCEPT TECHNOLOGIES INC | Vendors |
| IDEAL LEARNING PARTNERS, LLC | Vendors |
| IDGROUP, LLC | Vendors |

| | |
|---|---|
| IDX CORPORATION | Vendors |
| IES COMMUNICATIONS, LLC | Vendors |
| IGNITION MARKETING INTERNATIONAL (PTY) LTD (NON-PUNCHOUT) | Vendors |
| ILANA SALEM | Vendors |
| IMGTECHNOLOGIES INC | Vendors |
| IMMOBILIER MIRADOR INC. | Vendors |
| IMPERIAL COFFEE AND SERVICES INC | Vendors |
| IMPERIAL PARKING CANADA CORPORATION (DBA IMPARK) | Vendors |
| IMPORTANT LABS, LLC | Vendors |
| IN SITU CREATIVE, LLC | Vendors |
| INBAR EDUT | Vendors |
| INCE & CO | Vendors |
| INDEED, INC. | Vendors |
| INDUSTRY PARTNERS, INC. | Vendors |
| INFINITA BIG DATA LTD | Vendors |
| INFOARMOR INC. (DBA ALLSTATE IDENTITY PROTECTION) | Vendors |
| INFOGEN SOLUTIONS, LLC (INACTIVE) | Vendors |
| INFOGLOBALDATA | Vendors |
| INNOVA SOLUTIONS, INC. | Vendors |
| INNOVATION POINTE HOLDINGS, LLC (DBA INNOVATION POINTE ONE LLC, INNOVATION POINTE TWO, LLC) | Vendors |
| INNOVATION REAL ESTATE GROUP (DBA INNOVATION PROPERTIES GROUP) | Vendors |
| INSIDE SOURCE NORTHEAST, INC | Vendors |
| INSTALLATION SPECIALISTS, INC. | Vendors |
| INSTANT OFFICES HOLDING, INC. | Vendors |
| INSTANT OFFICES LIMITED (DBA INSTANT) | Vendors |
| INSTANT OFFICES LTD | Vendors |
| INSTANT PROPERTY RENTALS PTY (DBA INSTANT PROPERTY) (INACTIVE) | Vendors |
| INTECROWD LLC | Vendors |
| INTEGRAL AD SCIENCE, INC. | Vendors |
| INTEGRITY NETWORKS, INC. | Vendors |
| INTELEASE INC. | Vendors |
| INTERFACE AMERICAS, INC (INACTIVE) | Vendors |
| INTERIOR ARCHITECTS, INC. | Vendors |
| INTERIOR DEFINE, INC | Vendors |
| INTERIOR MOGUL LLC | Vendors |
| INTERLOCK ATLANTA, LLC | Vendors |
| INTERLOCK, LLC (INACTIVE) | Vendors |
| INTERNAL REVENUE SERVICE | Vendors |
| INTERNATIONAL CONTRACTING OPPORTUNITIES, INC. | Vendors |
| INTERNATIONAL FURNISHINGS CANADA C/O HILLTOP WOODWORKING | Vendors |
| INTERNATIONAL PLAZA ASSOCIATES, LP | Vendors |
| INTERPRIDE | Vendors |

| | |
|---|---|
| INTERSECTION MEDIA GROUP | Vendors |
| INTERSECTION MEDIA, LLC (INACTIVE) | Vendors |
| INTERSTATE RESTORATION, LLC | Vendors |
| INTERWORKS INC | Vendors |
| INTESA SAN PAOLO | Vendors |
| INTRALINKS, INC | Vendors |
| INTREPID REAL ESTATE GROUP, LLC | Vendors |
| INVENTURE IP | Vendors |
| INVISIBLE ACCOUNTANT | Vendors |
| ION ELECTRIC,LLC | Vendors |
| IQ EQ ( LUXEMBOURG ) S. A. | Vendors |
| IQHQ, L.P. | Vendors |
| IRON MOUNTAIN (INACTIVE) | Vendors |
| IRON MOUNTAIN (UK) DATA CENTRE LTD | Vendors |
| IRON MOUNTAIN SECURE SHREDDING | Vendors |
| IRON MOUNTAIN, INC. (DBA IRON MOUNTAIN DATA CENTERS LLC) | Vendors |
| IRONMARK, LLC (DBA IRONMARK) | Vendors |
| IRVING ISD TAX ASSESSOR - COLLECTOR | Vendors |
| ISAAC MARTINEZ (DBA POINTLINE.CO) | Vendors |
| ISG SECURITY SERVICES INC | Vendors |
| ISLAND DIVERSIFIED INC (INACTIVE) | Vendors |
| IVANHOE CAMBRIDGE INC. | Vendors |
| IVANHOE CAMBRIDGE INC.  PLACE VILLE MARIE | Vendors |
| IXOPAY GMBH | Vendors |
| J SERRANO INSURANCE AGENCY LLC | Vendors |
| J STREET BROKERAGE SERVICES LLC | Vendors |
| J&M INSTALLATIONS, INC (DBA STERLING CORPORATION) | Vendors |
| J.G. CAPITAL HILL, LLC | Vendors |
| JACK VOGEL ASSOCIATES | Vendors |
| JACKSON COUNTY COURTHOUSE | Vendors |
| JACKSON LEWIS PC | Vendors |
| JALYN REALTY LLC | Vendors |
| JAM CONSULTANTS, INC. | Vendors |
| JAMES A. ADAMS | Vendors |
| JAMES HILL | Vendors |
| JAMES LA FARGUE (INACTIVE) | Vendors |
| JAMF HOLDINGS, INC. & SUBSIDIARIES (DBA JAMF SOFTWARE, LLC) | Vendors |
| JARMON SERVICES INC | Vendors |
| JASON LIANG | Vendors |
| JC ELITE CONSTRUCTION SERVICES LLC | Vendors |
| JEAN-PAUL SIO | Vendors |
| JELLYFISH US LIMITED | Vendors |
| JENSEN SAMUELS | Vendors |
| JESSE TRAN | Vendors |
| JET TOKEN INC | Vendors |

| | |
|---|---|
| JETBRAINS AMERICAS INC. | Vendors |
| JH POPE VENTURES, LLC | Vendors |
| JIAN LIN | Vendors |
| JK WAREHOUSING SUPPLY B.V. (DBA JAN KREDIET SOLUTIONS) | Vendors |
| JM ZELL PARTNERS, TLD | Vendors |
| JOANNA MAJCHERKIEWICZ | Vendors |
| JOCELYN TSAIH | Vendors |
| JOEY STEIGELMAN | Vendors |
| JOHANNA ASTER (DBA JO PIAZZA) | Vendors |
| JOHANNES LEONARDO LLC | Vendors |
| JOHN B WEISS PC | Vendors |
| JOHN CHRISTENSEN (DBA CHRISTENSEN OKO PROTOTYPE) (INACTIVE) | Vendors |
| JOHN HANCOCK LIFE INSURANCE COMPANY (USA) | Vendors |
| JOHN W. BRIERTY | Vendors |
| JON D. DERREVERE, P.A. | Vendors |
| JON GRAVES ARCHITECTS & PLANNERS, PLLC | Vendors |
| JONATHAN BIRD | Vendors |
| JONES LANG LASALLE AMERICAS, INC. | Vendors |
| JONES LANG LASALLE AMERICAS, INC. (OPEX FUNDING ONLY, DO NOT EDIT) | Vendors |
| JONES LANG LASALLE AMERICAS, INC. (PDS ONLY) | Vendors |
| JONES LANG LASALLE BROKERAGE, INC. (DBA JLL) | Vendors |
| JONES LANG LASALLE LIMITED | Vendors |
| JONES LANG LASALLE PTY LTD (SOUTH AFRICA) | Vendors |
| JONES LANG LASALLE REAL ESTATE SERVICES INC. (DBA JLL) (REFERRALS ONLY) | Vendors |
| JONES LANG LASALLE REAL ESTATE SERVICES, INC. | Vendors |
| JOSEPH L PETERSON (DBA METROPOLITAN CONTRACTING LLC) (INACTIVE) | Vendors |
| JOSHUA R. WILLIAMS | Vendors |
| JP MORGAN CHASE BANK N A | Vendors |
| JP MORGAN CHASE, N.A. | Vendors |
| JPMORGAN CHASE BANK, N.A. | Vendors |
| JPPF WATERFRONT PLAZA L.P. | Vendors |
| JRM CONSTRUCTION MANAGEMENT LLC | Vendors |
| JULES CATERING | Vendors |
| JUMIO CORPORATION | Vendors |
| JUNIPER BOOKS LLC | Vendors |
| JUNK KING ENTERPRISES, LLC (DBA JUNK KING BOSTON) | Vendors |
| JUST LIKE FALLING OFF A BIKE LLC | Vendors |
| JUSTIN AGRELO | Vendors |
| JUSTIN LILES | Vendors |
| JUSTIPHER INC. (DBA FASTSIGNS OAKLAND) | Vendors |
| KAILASH CONCEPTS | Vendors |
| KAISER FOUNDATION HEALTH PLAN INC | Vendors |

| | |
|---|---|
| KALTURA | Vendors |
| KAPLAN HECKER FINK LLP | Vendors |
| KARAVAS KIELY SCHLOSS & WHITMAN LLP (DBA KARAVAS KIELY & SCHLOSS LLP) | Vendors |
| KARINA A. VADO (INACTIVE) | Vendors |
| KARL PAWLEWICZ | Vendors |
| KARNIVAL HOLDINGS LIMITED | Vendors |
| KARP AND ASSOCIATES, LLC | Vendors |
| KASIAN ARCHITECTURE INTERIOR DESIGN & PLANNING LTD LTD | Vendors |
| KASTLE NEW YORK LLC | Vendors |
| KATELYN PERRY PHOTOGRAPHY INC. | Vendors |
| KATO INTERNATIONAL LLC (TOWER49) | Vendors |
| KAUFMAN DOLOWICH & VOLUCK LLP | Vendors |
| KAUFMAN LEASING COMPANY LLC | Vendors |
| KBS REAL ESTATE INVESTMENT TRUST III, INC. | Vendors |
| KBS REAL ESTATE INVESTMENT TRUST III, INC. (DBA KBS III LEGACY TOWN CENTER, LLC) | Vendors |
| KELLAN, INC. | Vendors |
| KELLY ANNA LIMITED | Vendors |
| KENNETH L. MAUN TAX ASSESSOR/COLLECTOR - COLLIN COUNTY | Vendors |
| KENT COMMERCIAL, INC. | Vendors |
| KERRY OVERTON | Vendors |
| KEY CONSULTING TECHNOLOGIES S.A. DE C.V. (DBA KEY CONSULTING) | Vendors |
| KHAN MEDIA GROUP | Vendors |
| KIDDER MATHEWS INC. (DBA KIDDER MATHEWS) | Vendors |
| KID-SCAN LLC (DBA PRINTSCAN LLC) | Vendors |
| KING & SPALDING LLP | Vendors |
| KING & WOOD MALLESONS | Vendors |
| KING COUNTY TREASURY | Vendors |
| KING DRAFT INC (DBA KING DRAFT) | Vendors |
| KING LIBERTY NORTH CORPORATION (DBA FIRST CAPITAL REALTY INC.) | Vendors |
| KIRANJO, INC. (DBA REAL TECH) | Vendors |
| KIRKLAND & ELLIS LLP | Vendors |
| KIRTHIGA REDDY (INACTIVE) | Vendors |
| KISI | Vendors |
| KISMET REALTY CORPORATION (INACTIVE) | Vendors |
| KJM REAL ESTATE SERVICES LLC | Vendors |
| KLIMA NEW YORK, LLC | Vendors |
| KM ASSOCIATES OF NEW YORK INC (INACTIVE) | Vendors |
| KM HOSPITALITY INC. | Vendors |
| KNIGHT RESTORATION | Vendors |
| KNOLL, INC. | Vendors |
| KOGNETA INC | Vendors |

| | |
|---|---|
| KONE INC (USA) | Vendors |
| KONTOR REAL ESTATE LIMITED | Vendors |
| KONTOR REAL ESTATE, INC | Vendors |
| KORN FERRY (US) | Vendors |
| KOROSEAL INTERIOR PRODUCTS LLC | Vendors |
| KPMG LLP (DBA KPMG) | Vendors |
| KRE SUMMIT 1, 2, OWNER LLC | Vendors |
| KRISTEN LAND CO. (DBA BEST HOT TUBS - FARMINGDALE) (INACTIVE) | Vendors |
| KROLL AGENCY AND TRUSTEE SERVICES LTD | Vendors |
| KROLL AGENCY SERVICES LIMITED | Vendors |
| KROLL BOND RATING AGENCY, LLC | Vendors |
| KS SP LP & KS SP1 LP & ARI SP LP & ARI SP1 LP | Vendors |
| KYLE FISCHER | Vendors |
| KYLE PHILIP O'KEEFE-SALLY | Vendors |
| KYRIBA CORP | Vendors |
| L. CHARNEY 1410 BROADWAY LLC | Vendors |
| LA BUSINESS JOURNAL (INACTIVE) | Vendors |
| LA CASITA BAKESHOP, LLC | Vendors |
| LA CIE ELECTRIQUE BRITTON LTEE LTD | Vendors |
| LA COLOMBE | Vendors |
| LA HOLDCO LLC | Vendors |
| LA REALTY PARTNERS INC | Vendors |
| LA375 WW S.A. DE C.V. (DBA ESPACIO CORPORATIVO) | Vendors |
| LABOR LAW COMPLIANCE CENTER, LLC | Vendors |
| LAGARSOFT SRL | Vendors |
| LANCASTER COMMERCIAL PRODUCTS LLC (INACTIVE) | Vendors |
| LANGUAGE LINE SERVICES, INC. (DBA LANGUAGELINE SOLUTIONS) | Vendors |
| LANTERN HOLDINGS LLC | Vendors |
| LASALLE STAFFING INC | Vendors |
| LATAM CO BV | Vendors |
| LATHAM & WATKINS LLP | Vendors |
| LATITUDE PROPERTY GROUP, LLC | Vendors |
| LAURA TORSIELLO | Vendors |
| LAVAZZA NORTH AMERICA, INC. | Vendors |
| LAW OFFICES OF AMBER LESS BISSELL PC | Vendors |
| LAW OFFICES OF KIM & CHANG | Vendors |
| LAYTON &AMP; CO, INC | Vendors |
| LAYTON CONSTRUCTION COMPANY, LLC (DBA INTERIOR CONTRUCTION SPECIALISTS) | Vendors |
| LAZ KARP ASSOCIATES, LLC. | Vendors |
| LAZ PARKING GEORGIA, LLC | Vendors |
| LAZARUS DIRECT INC (INACTIVE) | Vendors |
| LAZARUS HOUSE, LLC (INACTIVE) | Vendors |
| LBA RV-COMPANY IX,LP | Vendors |

| | |
|---|---|
| LD LOWER HOLDINGS INC. (DBA KLDISCOVERY ONTRACK, LLC) | Vendors |
| LDF INTERNATIONAL HOLDINGS LIMITED (INACTIVE) | Vendors |
| LEANDATA, INC | Vendors |
| LEAPLEY CONSTRUCTION GROUP OF ATLANTA LLC (DBA LEAPLEY CONSTRUCTION) | Vendors |
| LEASON ELLIS LLP | Vendors |
| LEDE GLOBAL INC. | Vendors |
| LEE & ASSCOCIATES NYC LLC (O'TOOLE GROUP) | Vendors |
| LEE & ASSOCIATES ARIZONA COMMERCIAL REAL ESTATE SERVICES (DBA LEE & ASSOCIATES) | Vendors |
| LEE & ASSOCIATES COMMERCIAL REAL ESTATE (BC) LTD. | Vendors |
| LEE & ASSOCIATES COMMERCIAL REAL ESTATE SERVICES, INC. - ORANGE | Vendors |
| LEE & ASSOCIATES COMMERCIAL REAL ESTATE SERVICES, LLC | Vendors |
| LEE & ASSOCIATES OAKLAND COMMERCIAL REAL ESTATE SERVICES, INC. | Vendors |
| LEE AND LI ATTORNEYS AT LAW | Vendors |
| LEE HECHT HARRISON LLC | Vendors |
| LEERON HOORY | Vendors |
| LEGACY BUILDERS/ DEVELOPERS, CORP | Vendors |
| LEGACY WEST INVESTORS, LP | Vendors |
| LEGALINX LTD | Vendors |
| LEHEL KOVACS | Vendors |
| LEIBSOHN & COMPANY | Vendors |
| LEIGH LEZARK (DBA THE MISSHAPES LLC) (INACTIVE) | Vendors |
| LEMAY CO INC | Vendors |
| LENCORE ACOUSTICS, LLC | Vendors |
| LENDTABLE | Vendors |
| LENNARD COMMERCIAL REALTY | Vendors |
| LENOX 429 AVE, INC. | Vendors |
| LESSONLY | Vendors |
| LET THERE BE NEON CITY, INC.(DBA LET THERE BE NEON) | Vendors |
| LETTER OF CREDIT CO. I, LLC | Vendors |
| LEXFIELD LAW OFFICES | Vendors |
| LF GRAMERCY LLC | Vendors |
| LF GREENWICH LLC | Vendors |
| LHREV AUSTIN UNIVERSITY PARK, LP | Vendors |
| LIBERATION AI LLC | Vendors |
| LIBERTY MARKET BUILDING TWO LP | Vendors |
| LIBERTY MUTUAL INSURANCE | Vendors |
| LIC SITE B-1 JV HOLDINGS, L.P. (DBA LIC SITE B-1 OWNER, L.L.C.) | Vendors |
| LIEBENWEIN RECHTSANWAELTE | Vendors |
| LIFETIME ADELAIDE STREET INC | Vendors |

| | |
|---|---|
| LILI YANG | Vendors |
| LILKER ASSOCIATES CONSULTING ENGINEERS,PC (INACTIVE) | Vendors |
| LINCOLN INTERNATIONAL, LP (DBA LINCOLN PARTNERS ADVISORS LLC) | Vendors |
| LINCOLN PARTNERS ADVISORS LLC | Vendors |
| LINCOLN STREET PROPERTY OWNER, LLC | Vendors |
| LINKEDIN CORPORATION (DBA LINKEDIN) | Vendors |
| LIQUID LOGISTICS HOLDINGS INC (DBA LIQUID LOGISTICS) | Vendors |
| LIQUIDSPACE INC | Vendors |
| LITMUS SOFTWARE, INC. (HOLD) | Vendors |
| LITTLE DIVERSIFIED ARCHITECTURAL CONSULTING, INC. | Vendors |
| LIVERAMP INC. | Vendors |
| LIVWRK LLC | Vendors |
| LJ REALTIES INC | Vendors |
| LOCH REAL ESTATE INC | Vendors |
| LOCKE LORD LLP | Vendors |
| LOCUS CORPORATION | Vendors |
| LOGIC MONITOR INC | Vendors |
| LOGIX HOLDING COMPANY, LLC (DBA LOGIX FIBER NETWORKS) | Vendors |
| LOGIXX SECURITY INC | Vendors |
| LONG AND FOSTER REAL ESTATE, INC | Vendors |
| LONG ISLAND CITY PARTNERSHIP (INACTIVE) | Vendors |
| LOOPNET | Vendors |
| LORE BCA 2120 LP (DBA LIONSTONE INVESTMENTS) | Vendors |
| LOS ANGELES COUNTY TAX COLLECTOR | Vendors |
| LOUIS ANDREW DESLIS (INACTIVE) | Vendors |
| LOYENS LOEFF | Vendors |
| LPC COMMERCIAL SERVICES, INC | Vendors |
| LPC COMMERCIAL SERVICES, INC. (INACTIVE) | Vendors |
| LPS USA INC | Vendors |
| LPS USA, INC (DBA LANIER PARKING SOLUTIONS) | Vendors |
| LRN CORPORATION | Vendors |
| LS2 OFFICE LLC | Vendors |
| LUCAS LUEDTKE | Vendors |
| LUCID SOFTWARE INC. | Vendors |
| LUG LIFE, LLC (DBA THE JUNKLUGGERS) | Vendors |
| LU-HAI LIANG | Vendors |
| LUIS FELIPE VETTER (INACTIVE) | Vendors |
| LUMI CONSULTING GROUP, INC. | Vendors |
| LUMINET SOLUTIONS LTD | Vendors |
| LURIE FRIEDMAN LLP | Vendors |
| LUTRON SERVICES CO., INC. | Vendors |
| LVA4 ATLANTA COLONY SQUARE LP | Vendors |
| LVC INTERIORS, INC. (INACTIVE) | Vendors |
| LYNETTE CHIU | Vendors |

| | |
|---|---|
| LYRA HEALTH, INC. | Vendors |
| LYRECO CANADA, DIV DE/OF NOVEXCO INC. | Vendors |
| M&A MARKET MANAGEMENT | Vendors |
| M.ARTHUR GENSLER JR. & ASSOCIATES INC (DBA GENSLER) (INACTIVE) | Vendors |
| MACHAN SIGN COMPANY, INC. | Vendors |
| MACMILLAN DISTRIBUTION LTD (DBA PHADION ) | Vendors |
| MADELEINE LOPEMAN (INACTIVE) | Vendors |
| MADISON AVENUE LEASEHOLD LLC | Vendors |
| MADISON AVENUE LEASEHOLD LLC/SAGE REALTY CORP | Vendors |
| MADISON CENTRE, LLC (INACTIVE) | Vendors |
| MAGNETIK MARKETING LLC | Vendors |
| MAGPIES BAKE SHOP LLC (INACTIVE) | Vendors |
| MAGUIRE PROPERTIES–555 W. FIFTH, LLC | Vendors |
| MAHARAM FABRIC CORPORATION (INACTIVE) | Vendors |
| MAI HOANG | Vendors |
| MAKING MOVES LONDON LIMITED | Vendors |
| MAKING MOVES LONDON LTD | Vendors |
| MAKING PICTURES ILLUSTRATION LTD | Vendors |
| MALKA MEDIA GROUP, LLC | Vendors |
| MALLIOS O'BRIEN SANDGROUND PLLC | Vendors |
| MANAGED BY Q LLC | Vendors |
| MANCHESTER PRIDE LTD | Vendors |
| MANI JEFFERSON LANDING (DE), LLC | Vendors |
| MANI MBI (DE), LLC (DBA MALIBU BEACH INN) (HOLD) | Vendors |
| MANSCAPERS NY LLC (DBA MANSCAPERS NY) | Vendors |
| MANTICA COFFEE TRADERS INC. (DBA JAMAICA BLUE COFFEE CO.) (INACTIVE) | Vendors |
| MAPBOX, INC. | Vendors |
| MAPLE RED FINANCIAL MANAGEMENT CANADA INC. (HOLD) | Vendors |
| MAPSTED CORP. | Vendors |
| MARC BLANCH FERRER LTD (INACTIVE) | Vendors |
| MARCH OF DIMES INC | Vendors |
| MARCUS & MILLICHAP | Vendors |
| MARCUS & MILLICHAP REAL ESTATE INVESTMENT SERVICES CANADA, INC. (DBA MARCUS & MILLICHAP) (INACTIVE) | Vendors |
| MARGARET IBRAHIM | Vendors |
| MARICOPA COUNTY TREASURER | Vendors |
| MARK LAPIDUS | Vendors |
| MARKETSTAR QOZ BUSINESS LLC | Vendors |
| MARKIT GROUP LIMITED | Vendors |
| MARKIT NORTH AMERICA | Vendors |
| MARKMONITOR INC | Vendors |
| MARSH CANADA LIMITED | Vendors |

| | |
|---|---|
| MARSH USA INC. (DBA MARSH MANAGEMENT INC.) | Vendors |
| MARTEL EXPRESS MONTREAL INC. | Vendors |
| MARVAL & O'FARRELL S.C. (DBA MARVAL, O'FARRELL & MAIRAL) | Vendors |
| MARYLAND STATE DEPARTMENT OF ASSESSMENTS AND TAXATION | Vendors |
| MARY'S PLACE SEATTLE | Vendors |
| MASERGY COMMUNICATIONS, INC. (DBA COMCAST BUSINESS - MASERGY COMMUNICATIONS) | Vendors |
| MASON TECHNOLOGIES, INC. | Vendors |
| MASSO DETECTIVE AGENCY (INACTIVE) | Vendors |
| MATCO SERVICE CORP. | Vendors |
| MATRIX TECHNOLOGY GROUP LLC | Vendors |
| MATT ANDERSON PERSONAL REAL ESTATE CORPORATION | Vendors |
| MATTERPORT, INC. | Vendors |
| MATTHEW ESPOSITO (DBA VALENTE ASSOCIATES) (INACTIVE) | Vendors |
| MAVEN VENTURES GROWTH LABS MANAGEMENT COMPANY LLC | Vendors |
| MAXUS GROUP,INC | Vendors |
| MAXWELL CARL SCOTT (HOLD) | Vendors |
| MAYA KUPPERMANN | Vendors |
| MAYER BROWN LLP | Vendors |
| MAYORE ESTATES, LLC | Vendors |
| MAZE.DESIGN, INC | Vendors |
| MBH ARCHITECTS INC. (INACTIVE) | Vendors |
| MC 19 EAST HOUSTON LLC | Vendors |
| MC 71 FIFTH AVENUE REALTY LLC | Vendors |
| MCCALL & ALMY INC | Vendors |
| MCCARTER & ENGLISH, LLP | Vendors |
| MCCORKLE SIGN COMPANY, INC. | Vendors |
| MCCORMICK COMPLIANCE CONSULTING, INC | Vendors |
| MCGAVOCK PIKE PARTNERS GP | Vendors |
| MCLAREN-HILL PROPERTY MANAGEMENT COMPANY, LLC | Vendors |
| MCMILLAN DATA COMMUNICATIONS, INC. | Vendors |
| MCMILLAN ELECTRIC | Vendors |
| MCPF HOLDINGS LLC (DBA MADISON-OFC 5161 CA LLC) | Vendors |
| MCW SOLUTIONS (HOLD) | Vendors |
| MECKLENBURG COUNTY TAX COLLECTOR | Vendors |
| MED EXPEDITORS INC (INACTIVE) | Vendors |
| MEDALLIA, INC. | Vendors |
| MEDIAMONKS | Vendors |
| MEDIANT COMMUNICATIONS, INC. | Vendors |
| MEDIAPLATFORM, INC. | Vendors |
| MEDTRADE CAPITAL, LLC (INACTIVE) | Vendors |
| MEENA THIRUVENGADAM | Vendors |

| | |
|---|---|
| MEGAPORT (UK) LIMITED | Vendors |
| MEGAPORT (USA), INC | Vendors |
| MEGAPORT(SINGAPORE)PTE LTD | Vendors |
| MEGATREND PROPERTIES PTY LTD | Vendors |
| MEGHAN KARN | Vendors |
| MEISTER SEELIG & FEIN LLP | Vendors |
| MELANIE EVERETT | Vendors |
| MENTAL HEALTH COALITION | Vendors |
| MENU NORTH AMERICA INC. (DBA CREATIVE DANES) (INACTIVE) | Vendors |
| MENU A/S | Vendors |
| MEPT 475 SANSOME STREET LLC | Vendors |
| MEPT 777 6TH STREET, LLC (INACTIVE) | Vendors |
| MERCER (US) INC. | Vendors |
| MERCER LTD | Vendors |
| MERMAIDS | Vendors |
| MERSIVE TECHNOLOGIES, INC. | Vendors |
| MESA ENERGY SYSTEMS INC (DBA EMCOR SERVICES MESA ENERGY) | Vendors |
| MET TOWER OWNER LLC | Vendors |
| META PLATFORMS, INC. | Vendors |
| METLIFE CORE PROPERTY REIT, LLC | Vendors |
| METLIFE CORE PROPERTY REIT, LLC (DBA MCP HUB I, LLC) | Vendors |
| METRO CORP. | Vendors |
| METROPLEX GENERAL CONTRACTORS | Vendors |
| METROPOLITAN ATLANTA CHAMBER OF COMMERCE | Vendors |
| METROPOLITAN BUILDERS OF NY INC (INACTIVE) | Vendors |
| METROPOLITAN CLEANING LLC | Vendors |
| METROPOLITAN SQUARE REIT LLC (DBA THE METROPOLITAN SQUARE ASSOCIATES LLC) (INACTIVE) | Vendors |
| METROPOLITAN TRANSPORTATION AUTHORITY | Vendors |
| MGMT GROUP INC (INACTIVE) | Vendors |
| MIAMI NEW REALTY, INC | Vendors |
| MIAMI PRIME LOCATION | Vendors |
| MIAMI-DADE COUNTY - STATE OF FLORIDA | Vendors |
| MICHAEL CAVALIERE (INACTIVE) | Vendors |
| MICHAEL FELIX GALARDO (INACTIVE) | Vendors |
| MICHAEL G KAUFMAN | Vendors |
| MICHAEL GOLDMAN & ASSOCIATES, INC (DBA MGA) (INACTIVE) | Vendors |
| MICHAEL GORDON | Vendors |
| MICHAEL GROSS | Vendors |
| MICHAEL MCCARTHY | Vendors |
| MICHAEL TALESE | Vendors |
| MICHAEL TALESE (DBA LABEL MAKER LLC) (INACTIVE) | Vendors |
| MICHAEL WHITE REALTIES INC. | Vendors |
| MICHAEL'S ENGLISH MUFFINS | Vendors |

| | |
|---|---|
| MICHELLE LI | Vendors |
| MICHIEL ARNOUTS | Vendors |
| MICRO MATIC USA, INC. | Vendors |
| MICROSOFT CORPORATION | Vendors |
| MICROSOL RESOURCES | Vendors |
| MID ARCTIC TRANSPORTATION CO. LTD. (DBA MATCO MOVING SOLUTIONS) (INACTIVE) | Vendors |
| MIKE HOLKESVIK | Vendors |
| MIKE PALMA | Vendors |
| MILK STORK, INC. | Vendors |
| MILL CREEK COFFEE COMPANY LTD | Vendors |
| MILROSE CONSULTANTS, INC, | Vendors |
| MINDSTREAM ANALYTICS, LLC | Vendors |
| MINDTICKLE, INC. | Vendors |
| MINIÑO ABOGADOS S.R.L. | Vendors |
| MINNESOTA DEPARTMENT OF REVENUE | Vendors |
| MIRABELLA ADVISERS LLP | Vendors |
| MITIE PLUMBING & HEATING CORP. | Vendors |
| MITRATECH HOLDINGS, INC. | Vendors |
| MOBILITY NETWORK (TEXAS), LLC (DBA METROPOLIS) (INACTIVE) | Vendors |
| MODERN CLEANING CONCEPT INC. | Vendors |
| MOHAMMED GANGAT, ESQ | Vendors |
| MOHR PARTNERS, INC. | Vendors |
| MOLLY JACKSON | Vendors |
| MONDAY.COM LTD | Vendors |
| MONROE & MEADOWS SYSTEMS, INC. | Vendors |
| MONSTER MEDIA | Vendors |
| MONTEVERDE & ASSOCIATES PC | Vendors |
| MONTGOMERY CAPITAL PARTNERS III, LP | Vendors |
| MONTGOMERY COUNTY TAX ASSESSOR - COLLECTOR | Vendors |
| MORAVIA IT , LLC | Vendors |
| MORE THAN MATTER | Vendors |
| MORGAN LEWIS & BOCKIUS LLP | Vendors |
| MORGAN STANLEY DOMESTIC HOLDINGS, INC. | Vendors |
| MORI AMERICA LLC (DBA MT BACK BAY ONE LLC) | Vendors |
| MORI HAMADA & MATSUMOTO | Vendors |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | Vendors |
| MORRISON & FOERSTER LLP | Vendors |
| MORROW SODALI LLC | Vendors |
| MOSS ADAMS LLP | Vendors |
| MOT MODELS LTD | Vendors |
| MOTIV OFFICE PTY (NON-PUNCHOUT) | Vendors |
| MOZAIC EAST LLC (DBA MOZAIC PARTNERS, LLC) | Vendors |
| MRI SOFTWARE LLC | Vendors |
| MSA ARCHITECTURE + DESIGN, INC. | Vendors |
| MSG ARENA, LLC | Vendors |

| | |
|---|---|
| MSI HOLYOKE LLC (HOLD) | Vendors |
| MTS CUSTOMS | Vendors |
| MUCK RACK, LLC | Vendors |
| MULTNOMAH COUNTY TAX COLLECTOR | Vendors |
| MUNSCH HARDT KOPF & HARR, P.C. | Vendors |
| MUNWAY TECHNOLOGY, INC. | Vendors |
| MURRAY ARONSON, INC. | Vendors |
| MURTAZA & KHOKHAR ENGINEERING CONSULTANTS, PLLC (DBA TOWER CONSULTING ENGINEERS) | Vendors |
| MUUTO A/S | Vendors |
| MUUTO INC. | Vendors |
| MY OFFICEHUB LIMITED | Vendors |
| MYCHECK LLC (INACTIVE) | Vendors |
| MYRIAD360, LLC (DBA MYRIAD360) | Vendors |
| NADAV SHATZ | Vendors |
| NAI CAPITAL COMMERCIAL, INC. (DBA NAI CAPITAL) | Vendors |
| NAMI NEW YORK PROPERTY, LLC | Vendors |
| NAMOR REALTY COMPANY LLC | Vendors |
| NANIBAA BECK (INACTIVE) | Vendors |
| NANYATA SIYAYA HOLDINGS PTY LTD | Vendors |
| NARROW SECURITY INC | Vendors |
| NASDAQ INC | Vendors |
| NATAKALLAM LLC | Vendors |
| NATIONAL SAFETY COUNCIL | Vendors |
| NATIONAL VALUATION CONSULTANTS, INC. | Vendors |
| NATIVE AMERICAN RIGHTS FUND | Vendors |
| NAUTADUTILH | Vendors |
| NAUTADUTILH NEW YORK | Vendors |
| NAVAN, INC | Vendors |
| NAVIGATORS INSURANCE COMPANY | Vendors |
| NAYYA HEALTH INC. | Vendors |
| NC CAYMAN LTD. | Vendors |
| NCH CORPORATION | Vendors |
| NCIRCLE TECH PRIVATE LIMITED | Vendors |
| NCS MOVING SERVICES | Vendors |
| NEGOTIATUS CORP. (DBA ORDER) | Vendors |
| NEJAT ABDURAHMAN | Vendors |
| NEOCOL INC | Vendors |
| NETDOCUMENTS SOFTWARE INC. (DBA SUNDANCE GROUP HOLDINGS INC.) | Vendors |
| NEW ECONOMY LLC (DBA GLOBALIZATION PARTNERS LLC) | Vendors |
| NEW HANOVER COUNTY AIRPORT AUTHORITY | Vendors |
| NEW JERSEY DIVISION OF TAXATION | Vendors |
| NEW YORK MARINE & GENERAL INSURANCE COMPANY | Vendors |
| NEW YORK SECURITY SOLUTIONS, INC | Vendors |
| NEW YORK SOUNDPROOFING LLC | Vendors |

| | |
|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Vendors |
| NEWMAN FERRARA LLP | Vendors |
| NEWMARK & COMPANY REAL ESTATE, INC. (DBA NEWMARK KNIGHT FRANK) | Vendors |
| NEWMARK CANADA | Vendors |
| NEWMARK GRUBB KNIGHT FRANK | Vendors |
| NEWMARK KNIGHT FRANK | Vendors |
| NEWMARK OF SOUTHERN CALIFORNIA INC (DBA NEWMARK GRUBB KNIGHT FRANK) | Vendors |
| NEWMARK REAL ESTATE OF DALLAS | Vendors |
| NEWMARK REAL ESTATE OF MASSACHUSETTS LLC | Vendors |
| NEXT LEVEL VALET | Vendors |
| NFINITY GLOBAL INC. | Vendors |
| NGL LIGHTING SUPPLY | Vendors |
| NICHOLAS SYLVAN CONTINO | Vendors |
| NICK CLARK PERSONAL CHECKING | Vendors |
| NICK PIERCE | Vendors |
| NINE UNITED TAK CO., LTD (DBA HAY) | Vendors |
| NISOS HOLDINGS, INC. (DBA NISOS) | Vendors |
| NJ LEEP | Vendors |
| NOBLE COYOTE ROASTERS | Vendors |
| NOEL LARA | Vendors |
| NORTH AMERICAN PARKING LLC | Vendors |
| NORTH CAPITOL STREET PARTNERS LP (DBA 660 NORTH CAPITOL STREET PROPERTY LLC) | Vendors |
| NORTH CAROLINA DEPARTMENT OF REVENUE | Vendors |
| NORTH DOWNS REALTY INC. | Vendors |
| NORTH HYDRATION LTD (DBA NORTH WATER) (INACTIVE) | Vendors |
| NORWAY HOLDINGS, INC. (DBA BOSTON REALTY ADVISORS) | Vendors |
| NOTARIOS CACERES, S.C. | Vendors |
| NOUVEAU ELEVATOR | Vendors |
| NOVEL CENTRAL LLC (INACTIVE) | Vendors |
| NOVO CONSTRUCTION, INC. | Vendors |
| NP 18TH & CHET, LLC | Vendors |
| NPD LOGISTICS (INACTIVE) | Vendors |
| NTC ACQUISITION CO | Vendors |
| NTRUST INFOTECH INC | Vendors |
| NURTURING EXPRESSIONS LLC (DBA OPTIMUM WELLNESS) | Vendors |
| NV TECHNOLOGIES PTY, LTD | Vendors |
| NW SOHOCA REIT LLC (DBA NW 524 SOHO LLC) | Vendors |
| NYC DEPARTMENT OF BUILDINGS | Vendors |
| NYC DEPARTMENT OF FINANCE | Vendors |
| NYC FIRE DEPARTMENT | Vendors |

| | |
|---|---|
| NYC PUMPS REPAIR PM LLC (DBA PUMPMAN NYC) (INACTIVE) | Vendors |
| NYC VANBARTON INTERBOROUGH FUND LLC (DBA EIB STUDIO SQUARE LLC) | Vendors |
| NYC WATER BOARD | Vendors |
| NYS DEPARTMENT OF TAXATION AND FINANCE | Vendors |
| NYS UNEMPLOYMENT INSURANCE DIVISION | Vendors |
| NYSE MARKET (DE), INC. | Vendors |
| O' MELVENY & MYERS, LLP | Vendors |
| O.B.N. CONSULTING INC. (DBA OBN SECURITY & INVESTIGATIVE CONSULTANTS) | Vendors |
| OAKHURST REALTY PARTNERS LLC | Vendors |
| OAKWOOD CORPORATE SERVICES LIMITED | Vendors |
| OANDA BUSINESS INFORMATION AND SERVICES INC. | Vendors |
| O'BRYANT ELECTRIC, INC. | Vendors |
| OBS REIT LLC | Vendors |
| OCC COMMERCIAL LLC | Vendors |
| ODEKO, INC | Vendors |
| ODITLY TECHNOLOGIES PRIVATE LIMITED | Vendors |
| OFFICE BANK CO.,LTD. | Vendors |
| OFFICE CONCIERGE LLC | Vendors |
| OFFICE FLEX GROUP | Vendors |
| OFFICE FREEDOM LIMITED | Vendors |
| OFFICE HUB (PTY) LTD | Vendors |
| OFFICE HUB LLC | Vendors |
| OFFICE SPACE CHICAGO, INC. | Vendors |
| OFFICE-HUB.COM PTE LTD | Vendors |
| OFFICENETWORK, LLC | Vendors |
| OFFICEPLACE JOHANESBURG (PTY) LTD | Vendors |
| OFFICERND LIMITED | Vendors |
| OFFICEWORKS NEW YORK, INC. | Vendors |
| OFQ ABOGADOS LLC | Vendors |
| OHIO EQUITIES LLC REALTORS | Vendors |
| OKTA, INC | Vendors |
| OLIVE/HILL STREET OWNER, LLC (DBA OLIVE/HILL STREET PARTNERS, LLC) | Vendors |
| OMERS REALTY CORPORATION | Vendors |
| OMV PARK SQUARE LLC (INACTIVE) | Vendors |
| ON TARGET HOLDINGS, LLC (DBA ON TARGET SOLUTIONS, LLC) (INACTIVE) | Vendors |
| ONCORE REAL ESTATE CONSULTING, LLC | Vendors |
| ONE BRIDGE CAPITAL ADMINISTRAÇÃO E GESTAO DE CARTEIRA DE TÍTULOS E VALOR MOBILIÁRIO LTDA. (INACTIVE) | Vendors |
| ONE CLIPBOARD, INC. (DBA SPLASH) | Vendors |
| ONE CULVER OWNER LP | Vendors |
| ONE DIVERSIFIED LLC (DBA DIVERSIFIED) | Vendors |

| | |
|---|---|
| ONE GAS, INC. (DBA TEXAS GAS SERVICE) | Vendors |
| ONE TOWN CENTER ASSOCIATES | Vendors |
| ONE11 ADVISORS LLC | Vendors |
| ONETRUST LLC | Vendors |
| ONNA TECHNOLOGIES, INC. | Vendors |
| ONNI 1411 FOURTH DEVELOPMENT LIMITED PARTNERSHIP (INACTIVE) | Vendors |
| ONNI ATRIA LIMITED PARTNERSHIP (INACTIVE) | Vendors |
| ONNI BRAND LIMITED PARTNERSHIP | Vendors |
| ONNI BROADWAY LIMITED PARTNERSHIP (INACTIVE) | Vendors |
| ONNI MANHATTAN TOWERS LIMITED PARTNERSHIP | Vendors |
| OOMNITZA INC. | Vendors |
| OPERATIONAL TECHNOLOGY INTEGRATORS | Vendors |
| OPG 745 ATLANTIC OWNER (DE) LLC (INACTIVE) | Vendors |
| OPTIMISM ONLINE, LLC | Vendors |
| ORACLE AMERICA, INC. | Vendors |
| ORANGE COUNTY TREASURER - TAX COLLECTOR | Vendors |
| ORASI SOFTWARE, INC. | Vendors |
| OREGON DEPARTMENT OF REVENUE | Vendors |
| ORIA, COLOMBRES & SARAVIA, S.C. | Vendors |
| ORION COMMERCIAL PARTNERS LLC | Vendors |
| ORKIN CANADA CORPORATION (INACTIVE) | Vendors |
| ORYX MHI SERVICES (PTY) LTD (NON-PUNCHOUT) | Vendors |
| ORYX MHI SERVICES (PTY) LTD (PUNCHOUT) | Vendors |
| OS SALESCO INC (INACTIVE) | Vendors |
| OSBOURNE MEDIA LLC | Vendors |
| OSCAR ASSOCIATES AMERICAS LLC | Vendors |
| OSD OUTSIDE LLC | Vendors |
| OSDORO INC | Vendors |
| OTIS ELEVATOR COMPANY | Vendors |
| OUTFIT GENERIC INC. | Vendors |
| OUTSOURCE CONSULTANTS INC | Vendors |
| OWNBACKUP, INC. | Vendors |
| PA-1601 MARKET STREET LP (INACTIVE) | Vendors |
| PACER SERVICE CENTER (DBA U.S. COURTS AO-PACER SERVICE CENTER) | Vendors |
| PACIFIC DESIGN CENTER 1 LLC | Vendors |
| PACIFIC OAK SOR 353 SACRAMENTO STREET, LLC (INACTIVE) | Vendors |
| PACIFIC RED LLC | Vendors |
| PACKAGEX, INC | Vendors |
| PACKERS SANITATION SERVICES INC LTD | Vendors |
| PAGERDUTY, INC | Vendors |
| PAI-HUNG ERIC WU | Vendors |
| PALACIOS & ASOCIADOS/SERCOMI, S.A. | Vendors |
| PALANTIR TECHNOLOGIES INC. | Vendors |
| PALLAS ADVISORS, LLC | Vendors |

| | |
|---|---|
| PAMELA OREN-ARTIZI/GET GRIN | Vendors |
| PARADIGM STRATEGY INC. | Vendors |
| PARALLAX VISUAL COMMUNICATION | Vendors |
| PARIC CORPORATION | Vendors |
| PARIC CORPORATION, INC. (INACTIVE) | Vendors |
| PARK PLACE ASSOCIATES | Vendors |
| PARKEAZ, LLC | Vendors |
| PARKING CONCEPTS INC | Vendors |
| PARTISAN PROJECTS INC. | Vendors |
| PARTYSLATE, INC. (INACTIVE) | Vendors |
| PATHMATA NETWORKS INC (DBA DASH HUDSON) | Vendors |
| PATRICK JULIAN MATALA | Vendors |
| PAUL BURNETT | Vendors |
| PAUL DYKES (INACTIVE) | Vendors |
| PAUL KEGLEVIC | Vendors |
| PAUL MUNIZ | Vendors |
| PAUL ROTHSTEIN | Vendors |
| PAUL S ARONZON (DBA PSA CONSULTING, LLC) | Vendors |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Vendors |
| | |
| PAYROLL - SOUTH AFRICA - TMF CS SOUTH AFRICA PTY LTD | Vendors |
| PBM, LLC | Vendors |
| PCAOB | Vendors |
| PCI CORDOVA PROPERTIES INC., CORDOVA II EQUITIES INC. AND PCI GREEN LP | Vendors |
| PCR BROKERAGE HOUSTON, LLC (DBA NAI PARTNERS) | Vendors |
| PEA GREEN OWNER, LLC | Vendors |
| PEAK PARKING LP | Vendors |
| PEARSON GROUP LLC (INACTIVE) | Vendors |
| PEBBLEPOST, INC. | Vendors |
| PEI MEDIA INC | Vendors |
| PELICAN ELECTRIC GROUP SERVICE LLC | Vendors |
| PEORIA GREEN OWNER, LLC | Vendors |
| PERELLA WEINBERG PARTNERS | Vendors |
| PERELLA WEINBERG PARTNERS LP | Vendors |
| PERKINS COIE LLP | Vendors |
| PERMIT ADVISORS INC. (INACTIVE) | Vendors |
| PERSONA IDENTITIES, INC. | Vendors |
| PESTOP | Vendors |
| PETTER | Vendors |
| PGAL, LLC | Vendors |
| PG-PKY FAIRWAY JV LLC (DBA FAIRWAY EAST KENNEDY OWNER, LLC) | Vendors |
| PH RETAIL ADVISORS, S DE RL DE CV (DBA THE LANDMARK) | Vendors |
| PHONEBOOTHS INC. | Vendors |
| PIAZZA PARTNERS I, LP | Vendors |

| | |
|---|---|
| PIEDMONT OPERATING PARTNERSHIP, LP (DBA PIEDMONT 1155 PCW, LLC) | Vendors |
| PIEDMONT OPERATING PARTNERSHIP, LP (DBA PIEDMONT 200 & 250 SOUTH ORANGE AVENUE, LLC, PIEDMONT - 901 N. GLEBE, LLC) | Vendors |
| PIERCE GOODWIN ALEXANDER & LINVILLE, INC | Vendors |
| PINKERTON CONSULTING & INVESTIGATION, INC (DBA PINKERTON) | Vendors |
| PINNACLE INSTALLATIONS LLC | Vendors |
| PIONEER PLACE LLC | Vendors |
| PIPER FAUST PUBLIC ART | Vendors |
| PIT CREW COFFEE SERVICE LLC | Vendors |
| PITCHBOOK DATA INC | Vendors |
| PJT PARTNERS LP | Vendors |
| PKF CAPE TOWN | Vendors |
| PLANT INTERSCAPES | Vendors |
| PLATFORM NEIGHBORHOOD INVESTMENT FUND 1 LP (DBA 6001 CASS LLC) (INACTIVE) | Vendors |
| PLATINUM PARKING EAST LLC | Vendors |
| PLATINUM PROPERTIES EMPIRE LLC | Vendors |
| PLUS COLLABORATIVES LIMITED LIABILITY PARTNERSHIP | Vendors |
| PMG PRESSE-MONITOR GMBH & CO. KG | Vendors |
| PNC BANK, N.A. | Vendors |
| PNC BANK, NATIONAL ASSOCIATION | Vendors |
| POLICY & STRATEGY COLLABORATIVE LLC | Vendors |
| POLSINELLI PC | Vendors |
| | |
| PONTE GADEA USA, INC (DBA PONTE GADEA BISCAYNE, LLC) | Vendors |
| POPPIN INC. | Vendors |
| POPPULO INC | Vendors |
| PORTMAN RIDGE FUNDING 2018-2 LTD | Vendors |
| PORTMAN TECH, LLC (INACTIVE) | Vendors |
| POSITIVE IDENTITY LLC | Vendors |
| POWER HOUSE TSSP LLC | Vendors |
| POWERED BY WE HONG KONG LIMITED | Vendors |
| PRACTISING LAW INSTITUTE | Vendors |
| PRECISION COMPUTER SERVICES, INC. | Vendors |
| PREFERRED PARKING SERVICE, LLC | Vendors |
| PREFERRED TECHNOLOGIES, LLC | Vendors |
| PREMIER PARKING OF MICHIGAN(DBA METROPOLIS PARKING) | Vendors |
| PREMIER PARKING OF TENNESSEE LLC(DBA METROPOLIS) | Vendors |
| PRESENTATION PRODUCTS, INC. | Vendors |
| PRESIDIO NETWORKED SOLUTIONS GROUP LLC | Vendors |
| PRESTONWOOD LANDSCAPE SERVICES-DFW, LLC | Vendors |
| PRICEWATERHOUSECOOPERS LLP | Vendors |
| PRICKLY PEAR PRODUCTIONS INC | Vendors |

| | |
|---|---|
| PRIME ALERT SECURITY SERVICES, INC | Vendors |
| PRIME US-SUB REIT, INC. (DBA PRIME US-TOWERS AT EMERYVILLE, LLC) (INACTIVE) | Vendors |
| PRINCE GEORGE'S COUNTY, MD | Vendors |
| PRINCIPAL REAL ESTATE, LLC | Vendors |
| PRINT BEAR LLC (DBA STICKER MULE) | Vendors |
| | |
| PRIORITY ACQUISITION COMPANY LLC (DBA PRIORITY LLC) | Vendors |
| PRISTINEHD LLC (INACTIVE) | Vendors |
| PRIT CORE 501(C)(25) LLC, (DBA 800 MARKET STREET, LLC) | Vendors |
| PROCORE TECHNOLOGIES, INC. | Vendors |
| PROFESSIONAL JANITORIAL SERVICE OF HOUSTON,INC. | Vendors |
| PROFESSIONAL MARKETING SERVICES INC | Vendors |
| PROFESSIONAL MARKETING SERVICES INC. (DOMESTIC) | Vendors |
| PROMENADE GATEWAY. L.P. | Vendors |
| PROMISE TOTAL SERVICES OF TEXAS, INC. | Vendors |
| PROPERTY TAX RESOURCES, LLC | Vendors |
| PRYOR CASHMAN LLP | Vendors |
| PT. VIBRASI CAHAYA TERMULIA | Vendors |
| PUGET SOUND PROPERTIES COMMERCIAL REAL ESTATE SERVICES, LLC | Vendors |
| PUGET SOUND PROPERTIES COMMERCIAL REAL ESTATE SERVICES, LLC (DBA NAI PUGET SOUND PROPERTIES) | Vendors |
| PURCELL JULIE & LEFKOWITZ LLP | Vendors |
| PURE PLANET WATERS LLC | Vendors |
| PWC HOLDINGS NO. 21 LLC (DBA PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC) | Vendors |
| PYROCA 79 CC | Vendors |
| Q4 INC. | Vendors |
| QUALTRICS LLC | Vendors |
| QUENCH USA, INC. | Vendors |
| QUESTEL-ORBIT, INCORPORATED | Vendors |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | Vendors |
| QWEST CONTRACTING CORP | Vendors |
| | |
| R.V. SMITH LEISURE LTD (DBA THE GAMES ROOM COMPANY) | Vendors |
| R2 GLOBAL, INC | Vendors |
| RADIO WAVE LLC | Vendors |
| RAFFLE PARKING COMPANY, LLC | Vendors |
| RAFKIN ESQ., PLLC | Vendors |
| RAMBOLL US CONSULTING INC. | Vendors |
| RAMPART BROKERAGE CORP. | Vendors |
| RANCILIO GROUP NORTH AMERICA | Vendors |
| RAND CONSTRUCTION CORPORATION | Vendors |
| RANXIAN YAO | Vendors |
| RAPID7 LLC | Vendors |

| | |
|---|---|
| RAR2-222 BROADWAY OWNER SPE, LLC | Vendors |
| RASHAD ELABED | Vendors |
| RAUCH-MILLIKEN INTERNATIONAL, INC. | Vendors |
| RCAP LEASING INC (DBA RCAP LEASING) | Vendors |
| RDE ADVISORS INC | Vendors |
| REAL CAPITAL ANALYTICS, INC. | Vendors |
| REAL ESTATE CONSULTANTS OF COLORADO, LLC | Vendors |
| REALCOMM ADVISORS LC (HOLD) | Vendors |
| REALTIMEBOARD INC | Vendors |
| REALTYADS, LLC (INACTIVE) | Vendors |
| REALTYCORP CONSULTORIA IMOBILARIA LTDA (INACTIVE) | Vendors |
| REBASE GROUP LTD | Vendors |
| REBOBINE CONTEUDO DIGITAL EIRELI (DBA REBOBINE) (INACTIVE) | Vendors |
| RECALDE LAW FIRM, P.A. | Vendors |
| RECESS DIGITAL INC. | Vendors |
| RECREATE COMMERCIAL REAL ESTATE, INC. | Vendors |
| RED SNAPPER CO-WORK SPACE MANAGEMENT (SHANGHAI) CO., LTD. | Vendors |
| RED SUMMIT PRODUCTIONS, LLC (INACTIVE) | Vendors |
| REDEFINE PROPERTIES LTD | Vendors |
| REDLEE/SCS INC | Vendors |
| REDPATH RELOCATIONS INC. | Vendors |
| REDWOOD NEBRASKA, LP | Vendors |
| REED MIDEM SAS (INACTIVE) | Vendors |
| REGENCY MAIN LLC | Vendors |
| REGISTRAR, HIGH COURT | Vendors |
| RELO REDAC, INC. | Vendors |
| RELX INC (DBA LEXISNEXIS) | Vendors |
| REMINGTON SHEA | Vendors |
| RENAULT AND MORAN CONSTRUCTION, LLC. | Vendors |
| RENEE CHAPLIN | Vendors |
| RENEW ENERGY PARTNERS LLC | Vendors |
| RENKOW MECHANICAL, INC | Vendors |
| RENPROP (PTY) LTD | Vendors |
| RENTEX INC | Vendors |
| RESNICK MURRAY ST. ASSOCIATES, L.P.(DBA RESNICK 255 GREENWICH LLC) | Vendors |
| RESNICK WATER ST. DEVELOPMENT CO., LP (RESNICK SEAPORT, LLC) | Vendors |
| RESOLUTION ECONOMICS, LLC | Vendors |
| RESOURCE COMMERCIAL REAL ESTATE | Vendors |
| RESTAURANT ASSOCIATES, INC. | Vendors |
| RESTORATION HARDWARE, INC. (INACTIVE) | Vendors |
| RETHINKIT INC. | Vendors |
| REVENU QUEBEC | Vendors |
| REVENUE DIVISION - METRO SHS TAX | Vendors |

| | |
|---|---|
| RFM BLOCK ON CONGRESS I, LLC (INACTIVE) | Vendors |
| RFM-KTB CSQ PROPCO, LLC | Vendors |
| RFR/K 77 SANDS OWNER LLC | Vendors |
| RFR/K 81 PROSPECT OWNER LLC (INACTIVE) | Vendors |
| RHONE GROUP LLC | Vendors |
| RIC MOORE | Vendors |
| RICARDO JOSE GOMEZ | Vendors |
| RICE RE HOLDINGS III | Vendors |
| RICE(HONG KONG) LIMITED | Vendors |
| RICHARD VAN WEL (DBA UNITI) | Vendors |
| RICHARDS, LAYTON & FINGER | Vendors |
| RICHARDS, LAYTON & FINGER, P.A | Vendors |
| RIGHTREV INC | Vendors |
| | |
| RIGOBERTO ANDRADE (DBA ANDRADE CLEANING SERVICE) | Vendors |
| RIGRODSKY LAW, P.A. | Vendors |
| RISE73 CRE INC. | Vendors |
| RITE AID CORPORATION | Vendors |
| RIVERPARK TOWER I OWNER LLC | Vendors |
| RIZZO GROUP | Vendors |
| RJM CONSTRUCTION, LLC | Vendors |
| ROBBINS PARKING TEXAS L.P. DBA (PLATINUM PARKING) | Vendors |
| ROBERT HALF INTERNATIONAL (DBA ACCOUNTEMPS, OFFICETEAM, THE CREATIVE GROUP, RH LEGAL, RH TECHNOLOGY, RH MANAGEMENT RESOURCES) | Vendors |
| ROBERT LYNN COMPANY | Vendors |
| ROBERT MASSEO DAVIS (INACTIVE) | Vendors |
| ROBERT QUINN CONSULTING INC. (DBA RQC GROUP) | Vendors |
| ROBERT SEAWICK | Vendors |
| ROBERT TAYLOR | Vendors |
| ROBERTS & HOLLAND LLP | Vendors |
| ROBINHOOD MARKETS INC. | Vendors |
| ROC-FIFTH AVENUE ASSOCIATES, LLC | Vendors |
| ROCKCAP COMMERCIAL REAL ESTATE LLC (DBA ROCKCAP COMPANY) | Vendors |
| ROD HEISLER CONSTRUCTION & MANAGEMENT INC (INACTIVE) | Vendors |
| RODMAN ACCOUNTING & CONSULTANCY LLC | Vendors |
| ROF V ROSS REIT, LLC | Vendors |
| ROLLBAR, INC. | Vendors |
| ROMERO PINEDA& ASOCIADOS SA DE CV | Vendors |
| RONBET 40TH STREET LLC | Vendors |
| RONBET 437 LLC | Vendors |
| ROPES & GRAY LLP | Vendors |
| ROSENBERG & ESTIS, P.C. | Vendors |
| ROSS REAL ESTATE LTD | Vendors |
| ROUNDHILL CONSTRUCTION LLC | Vendors |

| | |
|---|---|
| ROUTERATI INC. | Vendors |
| ROX TREP TOLLWAY, LLC | Vendors |
| ROXANNE IRANI (INACTIVE) | Vendors |
| ROYAL CREST DAIRY (DBA FARMERS ALL NATURAL) | Vendors |
| ROYALTY CLEANING EXPERTS LLC | Vendors |
| RP AVENTINE OFFICE OWNER LLC (INACTIVE) | Vendors |
| RP BUILDERS (DBA RINNOVO CONSTRUCTION LLC) | Vendors |
| RR FRANCHISING, INC. (DBA VANGUARD CLEANING SYSTEMS) (INACTIVE) | Vendors |
| RREEF AMERICA REIT II, INC (DBA RAR2 - 222 SOUTH RIVERSIDE, LLC) | Vendors |
| RSM CONSTRUCTION GROUP LLC | Vendors |
| RSM SOUTH AFRICA INC (INACTIVE) | Vendors |
| RSM UK AUDIT LLP | Vendors |
| RSM US LLP | Vendors |
| RSVP CATERING | Vendors |
| RUBEN PRIEGO MUNOZ | Vendors |
| RUBY ANAYA | Vendors |
| RUDY, EXELROD, ZIEFF & LOWE LLP | Vendors |
| RUPIN MINHAS | Vendors |
| RUSSELL REYNOLDS ASSOCIATES INC | Vendors |
| RUTH COLP-HABER (DBA WHARTON PROPERTY ADVISORS, INC.) (INACTIVE) | Vendors |
| RXR 620 REIT LLC (DBA RXR 620 MASTER LESSEE LLC) | Vendors |
| RXR ATLAS LLC | Vendors |
| RYAN MISARESH LLC | Vendors |
| RYAN OZIMEK | Vendors |
| RYAN SARABIN | Vendors |
| S&H LONE STAR ELECTRIC | Vendors |
| S5 ADVISORY | Vendors |
| SABA & CO. INTELLECTUAL PROPERTY | Vendors |
| SABA & CO. INTELLECTUAL PROPERTY (EGYPT) | Vendors |
| SABA & CO. INTELLECTUAL PROPERTY (MOROCCO) | Vendors |
| SACHSE CONSTRUCTION AND DEVELOPMENT COMPANY, LLC | Vendors |
| SADA SYSTEMS, INC. | Vendors |
| SAFETY BUILDING CLEANING CORP. (DBA SAFETY FACILITY SERVICES) | Vendors |
| SAGEN MORTGAGE INSURANCE COMPANY CANADA | Vendors |
| SAILPOINT DEVELOPMENT GROUP INC | Vendors |
| SAILPOINT TECHNOLOGIES, INC. | Vendors |
| SAJO INC. | Vendors |
| SALEM FABRICATION TECHNOLOGIES GROUP, INC (INACTIVE) | Vendors |
| SALESFORCE.COM, INC. | Vendors |
| SALESLOFT, INC. | Vendors |
| SALO LLC | Vendors |

| | |
|---|---|
| SALT LAKE COUNTY ASSESSOR'S OFFICE | Vendors |
| SALTZ LAW GROUP LLC | Vendors |
| SAM ADAMS | Vendors |
| SAM INTERNATIONAL B.V. (NETHERLANDS) | Vendors |
| SAM TELL AND SON, INC. | Vendors |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | Vendors |
| SAN FRANCISCO CHAMBER OF COMMERCE | Vendors |
| SAN FRANCISCO CITY OPTION | Vendors |
| SAN FRANCISCO TREASURER & TAX COLLECTOR | Vendors |
| | |
| SANTA CLARA COUNTY DEPARTMENT OF TAX AND COLLECTIONS | Vendors |
| SANTAMARINA Y STETA, S.C. | Vendors |
| SAPPHIRE SYSTEMS PLC | Vendors |
| SARAH BRATSCH | Vendors |
| SARAH GERBER | Vendors |
| SARAH-ANN MOH | Vendors |
| SARGENTI ARCHITECTS PC | Vendors |
| SARS | Vendors |
| SAVANNAH DISTRIBUTING CO, LLC | Vendors |
| SAVILLE NOTARIES LLP | Vendors |
| SAVILLS INC | Vendors |
| SAVILLS INC. (DBA T3 REALTY ADVISORS, LLC) | Vendors |
| SAVILLS STUDLEY INC. (INACTIVE) | Vendors |
| SAVITT PARTNERS | Vendors |
| SAY TECHNOLOGIES LLC | Vendors |
| SC BUILDERS, INC. | Vendors |
| SCENTAIR HOLDINGS, INC | Vendors |
| SCHARF BANKS MARMOR LLC | Vendors |
| SCHMOYER REINHARD LLP | Vendors |
| SCHNEIDER ELECTRIC IT CORPORATION (INACTIVE) | Vendors |
| SCHWARZ-CPA | Vendors |
| SCOTLAND WRIGHT & ASSOCIATES, LLC | Vendors |
| SCOTT SHERIDAN (INACTIVE) | Vendors |
| | |
| SCOTT SQUARED LLC (DBA HANDLER REAL ESTATE SERVICES) | Vendors |
| SCREO I 700 2ND INC | Vendors |
| SCRIPTCLAIM SYSTEMS LLC | Vendors |
| SDL PARTNERS LTD | Vendors |
| SEAN ALLEN | Vendors |
| SEAN BULLOCK (INACTIVE) | Vendors |
| SEAN DINNEEN | Vendors |
| SEARCH OFFICE SPACE (SOS) NORTH AMERICA, INC (DBA OFFICE FREEDOM) | Vendors |
| SECURE ACCESS DIGITAL SYSTEMS, LLC | Vendors |
| SECURITAS CANADA LIMITED | Vendors |
| SECURITAS SECURITY SERVICES USA, INC. | Vendors |

| | |
|---|---|
| SECURITIES & EXCHANGE COMMISSION | Vendors |
| SEEN MEDIA GROUP LLC (INACTIVE) | Vendors |
| SEGMENT.IO, INC. (HOLD) | Vendors |
| SELENDY GAY ELSBERG PLLC | Vendors |
| SELIG FAMILY HOLDINGS, LLC (DBA MARKET HOLDINGS COMAPNY, LLC) | Vendors |
| SEMLER BROSSY CONSULTING GROUP | Vendors |
| SERAPH BIOSCIENCES | Vendors |
| | |
| SERVICE D'ENTRETIEN DES PLANTES ALPHA INC. (INACTIVE) | Vendors |
| SERVICE DU BÂTIMENT G.R. INC (INACTIVE) | Vendors |
| SERVICE FIRST CLEANING LLC | Vendors |
| SERVICE WEST, INC. (INACTIVE) | Vendors |
| SERVICED OFFICE PARTNERS LIMITED | Vendors |
| SERVICIOS ANN S.A.(DBA SERVIANN) | Vendors |
| SEVEN ONE SEVEN PARKING SERVICES, INC. | Vendors |
| SEYFARTH SHAW LLP | Vendors |
| SFIII 1111 BROADWAY, LLC | Vendors |
| SHAPE BRENTWOOD LIMITED PARTNERSHIP | Vendors |
| SHARE LOCAL MEDIA INC. | Vendors |
| SHAREBITE INC. | Vendors |
| SHAREWORKS/MORGAN STANLEY SMITH BARNEY LLC | Vendors |
| SHAW CONTRACT FLOORING SERVICES, INC (DBA SPECTRA CONTRACT FLOORING) | Vendors |
| SHB REAL ESTATE LTD | Vendors |
| SHI CANADA ULC | Vendors |
| SHI INTERNATIONAL CORP | Vendors |
| | |
| SHOOK,HARDY & BACON LLP | Vendors |
| SHOW YOUR LOGO | Vendors |
| SIDE, INC. | Vendors |
| SIDEMAN & BANCROFT LLP | Vendors |
| SIDNEY LEE WELDING SUPPLY, INC. (DBA EASY CO2) (INACTIVE) | Vendors |
| SIEMENS INDUSTRY, INC. (INACTIVE) | Vendors |
| SIERRA MICROPRODUCTS, INC | Vendors |
| SIGNAL MEDIA INTELLIGENCE INC. | Vendors |
| SIGNAL STARS GOV LLC | Vendors |
| SIGNET CREST, INC. | Vendors |
| SIGNTECH ELECTRICAL ADVERTISING, INC. | Vendors |
| SILICON SLOPES (INACTIVE) | Vendors |
| SIMMONS & SIMMONS LLP | Vendors |
| SIMON & SCHUSTER, INC. | Vendors |
| SIMON DATA INC | Vendors |
| SIMPLELEGAL, INC. | Vendors |
| SITE SELECTION GROUP LLC | Vendors |
| SITECH ENVIRONMENTAL CORP | Vendors |

| | |
|---|---|
| SITECOMPLI, LLC (DBA SITECOMPLI) | Vendors |
| SITEHANDS, INC. (HOLD) | Vendors |
| SITUU LTD | Vendors |
| SK COMMERCIAL REALTY | Vendors |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Vendors |
| SKATTEFORVALTNINGEN | Vendors |
| SKYLER SALINAS | Vendors |
| SLACK TECHNOLOGIES INC | Vendors |
| SLALOM, LLC | Vendors |
| SLS CONSULTING, INC. | Vendors |
| SM CAMPUS, LLC | Vendors |
| SMALL BUSINESS EXPO LLC | Vendors |
| SMART & BIGGAR LP | Vendors |
| SMART CHOICE CLEANING, INC (INACTIVE) | Vendors |
| SMART MOVE, LLC | Vendors |
| SMARTLING INC | Vendors |
| SMARTSHEET INC | Vendors |
| SMILEONMYMAC LLC (DBA SMILE) (INACTIVE) | Vendors |
| SMITH AND ANDERSEN CONSULTING ENGINEERING | Vendors |
| SML 350 LINCOLN INC (INACTIVE) | Vendors |
| SMM FACILITIES, INC | Vendors |
| SNAPWIRE MEDIA, INC. | Vendors |
| SNOWFLAKE INC. | Vendors |
| SNYDER VINE OWNER LLC | Vendors |
| SOCIALSIGN.IN INC | Vendors |
| SOFTBANK GROUP CORP | Vendors |
| | |
| SOFTBANK VISION FUND II-2 LP | Vendors |
| SOFTSERVE, INC. | Vendors |
| SOF-XI PCT SINGLE TOWER ULTIMATE MEZZ HOLDINGS LLC (DBA SOF-XI PCT SINGLE TOWER OWNER, LLC) | Vendors |
| SOHO AOA OWNER LLC | Vendors |
| SOLOMON, SALTSMAN & JAMIESON (INACTIVE) | Vendors |
| SOLOWAY SCHWARTZ LLC | Vendors |
| SOLUGROWTH (PTY) LTD (INACTIVE) | Vendors |
| SOMERA ROAD - 1100 MAIN STREET, LLC | Vendors |
| SOUND KOMBUCHA LLC (DBA PUGET SOUND KOMBUCHA CO) | Vendors |
| SOUND MOVES LOGISTICS INC (INACTIVE) | Vendors |
| SOUTH COAST PLAZA | Vendors |
| SOUTH EAST INSTALLATIONS LTD (INACTIVE) | Vendors |
| SOUTHSOURCE ADVISORS, LLC (DBA SOUTHSOURCE) | Vendors |
| SP PLUS (SP+) (DBA STANDARD PARKING) | Vendors |
| SPACECON SPECIALTY CONTRACTORS, LLC | Vendors |
| SPAWGLASS CONTRACTORS, INC. (INACTIVE) | Vendors |
| SPEC-CLEAN LLC | Vendors |
| SPECIALTY COFFEES OF DALLAS, LLC | Vendors |

| | |
|---|---|
| SPECIALTY LIGHTING GROUP, LLC | Vendors |
| SPECTORGROUP | Vendors |
| SPECTRIO LLC | Vendors |
| SPHERIENS ASSOCIAZIONE PROFESSIONALE | Vendors |
| SPINA & COMPANY, LLC | Vendors |
| SPLIT SOFTWARE, INC. | Vendors |
| SPONSORUNITED, INC. | Vendors |
| SPRINGFIELD CAPITAL MANAGEMENT LLC | Vendors |
| SPRINTCUBE PRIVATE LIMITED | Vendors |
| SPROUT LABS INC | Vendors |
| SPROUT SOCIAL, INC. | Vendors |
| SRI ELEVEN MINNEAPOLIS 225 LLC | Vendors |
| SRS ACQUIOM HOLDINGS INC. AND SUBSIDIARIES (DBA SRS ACQUIOM HOLDINGS LLC) | Vendors |
| ST. FRANK COFFEE, LLC (DBA SAINT FRANK COFFEE) (INACTIVE) | Vendors |
| STAFFED INC. | Vendors |
| STANDARD & POOR'S FINANCIAL SERVICES, LLC (DBA S&P GLOBAL RATINGS) | Vendors |
| STANTEC CONSULTING LTD | Vendors |
| STAPLES CANADA - BUILDING OPENINGS & PROCUREMENT | Vendors |
| STAPLES CANADA - COMMUNITY & GENERAL WEWORK | Vendors |
| STAPLES PROMOTIONAL PRODUCTS | Vendors |
| STAPLES US FOR CANADA (VIA NEGOTIATUS) MUGS/CUPS ONLY | Vendors |
| STAPLES, INC. (DBA STAPLES BUSINESS ADVANTAGE) | Vendors |
| STAPLES, INC. (DBA STAPLES CONTRACT & COMMERCIAL LLC) | Vendors |
| STAR ELECTRIC INC | Vendors |
| STARBOARD COMMERCIAL BROKERAGE INC | Vendors |
| STARBRIGHT WW LP | Vendors |
| STARCOM WORLDWIDE INC (HOLD) | Vendors |
| STARSHIP BAGEL LLC | Vendors |
| STATE OF DELAWARE | Vendors |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE | Vendors |
| STATE OF OHIO | Vendors |
| STATE OF WASHINGTON DEPARTMENT OF REVENUE | Vendors |
| STATION COLD BREW COFFEE CO. INC. (DBA CRAFT ON DRAFT) | Vendors |
| STEELCASE CANADA LTD. | Vendors |
| STEELCASE, INC. | Vendors |
| STEELE GROUP, LLC (DBA STEELE GROUP) | Vendors |
| STEFANIE WOODBURN | Vendors |
| STEINWAY MOVING AND STORAGE, INC. | Vendors |
| STEPHANIE GETZEL | Vendors |
| STEPHEN CHINN | Vendors |

| | |
|---|---|
| STERICYCLE, INC. | Vendors |
| STEVEN MALLET (DBA SJM SERVICE SOLUTIONS LLC) (INACTIVE) | Vendors |
| STIKEMAN ELLIOTT LLP | Vendors |
| STOCCHE, FORBES, FILIZZOLA, CLAPIS, PASSARO E MEYER SOCIEDADE DE ADVOGADOS CNPJ 15176391000177 | Vendors |
| STOCKPERKS, LLC | Vendors |
| STONE COMMERCIAL BROKERAGE, INC | Vendors |
| STORMLOOP TECHNOLOGIES LLC | Vendors |
| STORYHUNTER INC | Vendors |
| STOUT STREET CAPITAL MANAGEMENT | Vendors |
| STRAITLINK GLOBAL LOGISTICS INC | Vendors |
| STRATEGIC SECURITY SOLUTIONS, LLC | Vendors |
| STREAM REALTY PARTNERS - DC, LP | Vendors |
| STREAM REALTY PARTNERS - ORANGE COUNTY, LP | Vendors |
| STREAM REALTY PARTNERS-DFW,LP (HOLD) | Vendors |
| STREAMLINEVENTS, INC. (INACTIVE) | Vendors |
| STRETCH CREATIVE INC (DBA STRETCH) | Vendors |
| STRIPE PAYMENTS CANADA LTD. | Vendors |
| STRIPE PAYMENTS COMPANY | Vendors |
| STRIPE, INC. | Vendors |
| STRUCTURE TONE, INC. | Vendors |
| STUDIO RODRIGO LLC | Vendors |
| STUDIO84 INC | Vendors |
| STURDY NETWORKS LLC (HOLD) | Vendors |
| SUCCESS FORT WORTH EXECUTIVE COACHING | Vendors |
| SUDLOWS ENTERPRISE SERVICES LTD | Vendors |
| SUDLOWS EUROPE LIMITED | Vendors |
| SUGAR BEETS INC | Vendors |
| SUITUP INCORPORATED | Vendors |
| SULLIVAN & CROMWELL LLP | Vendors |
| | |
| SULLIVAN & MCLAUGHLIN COMPANIES INC. | Vendors |
| SUMMIT DESIGN & BUILD | Vendors |
| SUMMIT RISER SYSTEMS | Vendors |
| SUN LIFE ASSURANCE COMPANY OF CANADA | Vendors |
| SUNBELT CONTROLS, INC. | Vendors |
| SUNDANCE EAST PARTNERS,LP | Vendors |
| SUNSET NORTH OWNER, LLC | Vendors |
| SUNSET PARK HOLDINGS LLC | Vendors |
| SUTTER HILL MANAGEMENT CORPORATION | Vendors |
| SUZY, INC. | Vendors |
| SVF CRITERION SANTA MONICA CORPORATION | Vendors |
| SVF II AGGREGATOR (JERSEY) LP | Vendors |
| SVF II WW HOLDINGS (CAYMAN) LIMITED | Vendors |
| SV-MDC HOLDINGS LLC (DBA MDC INTERIOR SOLUTIONS LLC) (INACTIVE) | Vendors |

| | |
|---|---|
| SWEENY  & CO ARCHITECTS INC | Vendors |
| SWEETBAUM SANDS RAMMING PC | Vendors |
| SWILLIO INC (DBA SWILL) (INACTIVE) | Vendors |
| SYMPHONY TALENT, LLC | Vendors |
| SYSCO FOOD SERVICES OF METRO NY LLC | Vendors |
| SYSKA HENNESSY GROUP INC | Vendors |
| SYSTEM ONE HOLDINGS, LLC | Vendors |
| T&H SECURITY INC (DBA CITADEL SECURITY AGENCY) (INACTIVE) | Vendors |
| T. DALLAS SMITH & COMPANY, LLC. | Vendors |
| T3 REALTY ADVISORS, LLC | Vendors |
| TAB SERVICE COMPANY | Vendors |
| TABLEAU SOFTWARE, LLC | Vendors |
| TABOR CENTER REIT I LLC (DBA CCP/MS SIII DENVER TABOR CENTER I PROPERTY OWNER LLC) | Vendors |
| TACODELI HOLDINGS INC | Vendors |
| TACTIX REAL ESTATE ADVISORS, LLC | Vendors |
| TAIWAN WEWORK CO., LTD.- SUPPLIER (INACTIVE) | Vendors |
| TALLY SOLUTIONS (PTY) LTD | Vendors |
| TANAYA WINDER | Vendors |
| TANDYM GROUP. | Vendors |
| TANGOE US, INC. | Vendors |
| TARA TPS | Vendors |
| TASTY BEVERAGE COMPANY, LLC (HOLD) | Vendors |
| TATESIDE LTD | Vendors |
| TAUIL E CHEQUER SOCIEDADE DE ADVOGADOS | Vendors |
| TAX ASSESSOR COLLECTOR - COLLIN COUNTY | Vendors |
| TB CONSTRUCTION CONSULTANTS LLC (DBA TURTON BOND) | Vendors |
| TBD MEDIA GROUP LIMITED | Vendors |
| TBIT SMART BUILDING SOLUTIONS INC. | Vendors |
| T-C 33 ARCH STREET, LLC | Vendors |
| T-C 4TH & MADISON LLC | Vendors |
| TDC BLACKBIRD FCBP, LLC (INACTIVE) | Vendors |
| TDINDUSTRIES, INC | Vendors |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | Vendors |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA (DBA T-C 501 BOYLSTON STREET LLC) | Vendors |
| TEAM AI CORP (INACTIVE) | Vendors |
| TEAMLINX LLLP (DBA LINX) | Vendors |
| TEC SYSTEMS INC | Vendors |
| TECHNYC INC. (DBA TECH:NYC) | Vendors |
| TED MOUDIS ASSOCIATES, INC | Vendors |
| TELX - SAN FRANCISCO, LLC (DBA DIGITAL REALTY) | Vendors |
| TEMPO HOLDING COMPANY LLC (DBA ALIGHT SOLUTIONS) | Vendors |

| | |
|---|---|
| TENANT SERVICES GROUP, L.L.C. | Vendors |
| TENANTBASE, INC. (DBA TENANTBASE) | Vendors |
| TENNESSEE DEPARTMENT OF REVENUE | Vendors |
| TENTRIO TRANSPORT, LLC. (DBA THE JUNKLUGGERS OF NORTH ATLANTA) | Vendors |
| TERAFIM S.A. (DBA DOVAT ARQUITECTOS) | Vendors |
| TERMINUS VENTURE T100 LLC | Vendors |
| TERRA REAL ESTATE, LLC | Vendors |
| TERRI WILLIAMS | Vendors |
| TESTLIO INC, | Vendors |
| TETRA TECH ENGINEERS, ARCHITECTS, AND LANDSCAPE ARCHITECTS, P.C (DBA COSENTINI ASSOCIATES) | Vendors |
| TEVORA BUSINESS SOLUTIONS, INC. | Vendors |
| TEXAS BRAND BANK | Vendors |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Vendors |
| TEXAS OFFICE ADVISORS LLC | Vendors |
| TEXAS SHRED, INC | Vendors |
| TEXTEXPANDER, INC. | Vendors |
| THAIS GOMES VIEIRA | Vendors |
| THE BARNETT COMPANY | Vendors |
| THE BECTON, INTERNATIONAL BLACK THEATER & ARTS CONSORTIUM, LLC. | Vendors |
| THE BUILDING AT 575 FIFTH OFFICE OWNER LLC | Vendors |
| THE BUREAU OF NATIONAL AFFAIRS, INC. (DBA BLOOMBERG INDUSTRY GROUP, BLOOMBERG BNA, BNA INTERNATIONAL,) | Vendors |
| THE CANADA LIFE ASSURANCE COMPANY | Vendors |
| THE CANADA LIFE INSURANCE COMPANY OF CANADA | Vendors |
| THE CITY OF CALGARY | Vendors |
| THE CITY OF COLUMBUS | Vendors |
| THE CLIMATE GROUP, INC | Vendors |
| THE COMMONWEALTH OF MASSACHUSETTS | Vendors |
| THE DESIGNTEX GROUP INC | Vendors |
| THE ENDICOTT GROUP (INACTIVE) | Vendors |
| THE EQUITABLE LIFE INSURANCE COMPANY OF CANADA | Vendors |
| THE F.A. BARTLETT TREE EXPERT COMPANY (DBA BARTLETT TREE EXPERTS) | Vendors |
| THE FINANCIAL TIMES LIMITED (DBA FT LIVE) | Vendors |
| THE GOLDMAN SACHS GROUP, INC (DBA GSJC MASTER LESSEE, L.L.C.) | Vendors |
| THE GOVERNMENT OF THE HKSAR | Vendors |
| THE HAROLD E. EISENBERG FOUNDATION | Vendors |
| THE HARTFORD | Vendors |
| THE HUSTEAD LAW FIRM | Vendors |
| THE HUSTEAD LAW FIRM, A PROFESSIONAL CORPORATION | Vendors |

| | |
|---|---|
| THE IRVINE COMPANY LLC | Vendors |
| THE JESSLIN GROUP LIMITED | Vendors |
| THE JOHN AKRIDGE MANAGEMENT COMPANY LLC | Vendors |
| THE LIVING CAFÉ PTE LTD | Vendors |
| THE LUUPE, INC. | Vendors |
| THE MANUFACTURERS LIFE INSURANCE COMPANY | Vendors |
| THE MILKMAN (NON-PUNCHOUT) | Vendors |
| THE MILKMAN (PUNCHOUT) | Vendors |
| THE MILLENNIUM GROUP OF DELAWARE INC | Vendors |
| THE NEXT ONE'S ON ME, INC. (DBA TIE & LOOP) | Vendors |
| THE O'KEEFE GROUP LLC (DBA TOG) (INACTIVE) | Vendors |
| THE ORANGE GROUP REAL ESTATE CORP. | Vendors |
| THE OUTWORDS ARCHIVE (INACTIVE) | Vendors |
| THE PARTNERSHIP FOR NEW YORK CITY, INC. | Vendors |
| THE PRIME GROUP REALTY LLC | Vendors |
| THE PRINTING HOUSE LTD | Vendors |
| THE RANGE NYC, LLC | Vendors |
| THE REAL ESTATE BOARD OF NEW YORK INC | Vendors |
| THE SCI CONSTRUCTION GROUP, INC. | Vendors |
| THE SIEGFRIED GROUP, LLP | Vendors |
| THE STONE GROUP | Vendors |
| THE TEA SPOT | Vendors |
| THE THINGS INDUSTRIES B.V. | Vendors |
| THE TRAINING ESTABLISHMENT PTY LTD | Vendors |
| THE ULTIMUS GROUP, LLC | Vendors |
| THE WOODLANDS HOLDING COMPANY, INC. (DBA HL CHAMPION HOLDING COMPANY, LLC) | Vendors |
| THE WRIGHT COMPANY ELECTRICAL AND MAINTENANCE SERVICES | Vendors |
| THE YOUNG CENTER FOR IMMIGRANT CHILDREN'S RIGHTS (INACTIVE) | Vendors |
| THE ZAPPONE GROUP, LLC | Vendors |
| THESQUAREFOOT, INC | Vendors |
| THINKFUEL INC. | Vendors |
| THOMAS LEW (DBA TOM LEW LLC) (INACTIVE) | Vendors |
| THOMPSON HINE LLP | Vendors |
| | |
| THOMSON REUTERS (DBA WEST PUBLISHING CORPORATION) | Vendors |
| THOMSON REUTERS (TAX AND ACCOUNTING) INC | Vendors |
| THREE GALLERIA OFFICE BUILDINGS, LLC | Vendors |
| THRIFTY OFFICE FURNITURE | Vendors |
| THRIVE COMMERCE LLC | Vendors |
| TIDY AIRE | Vendors |
| TIKTOK INC. | Vendors |
| TILLEKE & GIBBINS (VIETNAM) LTD | Vendors |
| TITAN ELECTRIC, INC. (INACTIVE) | Vendors |
| TITAN TEA | Vendors |

| | |
|---|---|
| TITUS MATHEW | Vendors |
| TMF CORPORATE SERVICES SOUTH AFRICA (PTY) LTD | Vendors |
| TMF HUNGARY ACCOUNTING AND SERVICES LIMITED LIABILITY COMPANY | Vendors |
| TMF NETHERLANDS B.V. | Vendors |
| TMG 1333 NH SUB-HOLDINGS, L.L.C. (DBA TMG 1333 NEW HAMPSHIRE AVE., L.L.C.) | Vendors |
| TMG 800 K STREET REIT,LLC | Vendors |
| TMG BAY AREA INVESTMENTS I, LLC (DBA BA1 2201 BROADWAY LLC) | Vendors |
| TMI ASSOCIATES | Vendors |
| T-MOBILE CENTRAL LLC | Vendors |
| TODD FABER (DBA THE FABER GROUP) | Vendors |
| TOKAY PRESS, INC. (DBA TOKAY PRESS) | Vendors |
| TOPSIDE VENTURES INC (INACTIVE) | Vendors |
| TORO LOCO | Vendors |
| TOTAL INTERACTIVE EVENTS LLC | Vendors |
| TOWER BURBANK INVESTORS LLC (DBA TOWER BURBANK OWNER, LLC) | Vendors |
| TOWER COMMERCIAL (INACTIVE) | Vendors |
| TOWER26 AGENCY LLC (DBA TOWER26) (HOLD) | Vendors |
| TPC INC. | Vendors |
| TPC INC. (CANADA) | Vendors |
| TPL PROPERTY OWNER, L.P. | Vendors |
| TRACER LABS, INC. | Vendors |
| TRADEMANGO SOLUTIONS INC (DBA ARTICLE) (INACTIVE) | Vendors |
| TRADEMANGO SOLUTIONS INC. | Vendors |
| TRAINOR COMMERCIAL CONSTRUCTION INC | Vendors |
| TRANE US, INC. | Vendors |
| TRANEL 1 LLC | Vendors |
| TRANSACTION TAX RESOURCES, INC. (INACTIVE) | Vendors |
| TRANSBAY TOWER HOLDINGS LLC | Vendors |
| TRANSEL ELEVATOR & ELECTRIC, INC (DBA TEI GROUP) (INACTIVE) | Vendors |
| TRANSPERFECT HOLDINGS, LLC (DBA TRANSPERFECT TRANSLATIONS INTERNATIONAL, INC) | Vendors |
| TRANSWESTERN COMMERCIAL SERVICES FORT WORTH, LLC | Vendors |
| TRANSWESTERN COMMERCIAL SERVICES, LLC | Vendors |
| TRAVIS COUNTY TAX OFFICE | Vendors |
| TRAXION GROUP, INC | Vendors |
| TRAY.IO | Vendors |
| TRE BROKERAGE, LLC | Vendors |
| TREA 99 HIGH STREET LLC | Vendors |
| TRENCH, ROSSI E WATANABE ADVOGADOS | Vendors |

| | |
|---|---|
| TREND CONSTRUCTION SERVICES (PTY) LTD | Vendors |
| TREVEY COMPANY, LLC | Vendors |
| TRG 166 GEARY LLC (INACTIVE) | Vendors |
| TRI SHIELD SECURITY AND INVESTIGATIONS LLC | Vendors |
| TRIANGLE SIGN & SERVICE, LLC (DBA TRIANGLE SIGN SERVICES) | Vendors |
| TRIBORO BEVERAGE INC | Vendors |
| TRIBUNE PUBLISHING COMPANY, LLC | Vendors |
| TRIMARK CORPORATION | Vendors |
| TRIMBLE INC (DBA SKETCHUP) | Vendors |
| TRINET USA INC | Vendors |
| TRINITY CENTRE LLC | Vendors |
| TRINITY HUDSON HOLDINGS LLC | Vendors |
| TRINITY SECURITY, LLC (DBA THE FLYING LOCKSMITHS OF SEATTLE) (INACTIVE) | Vendors |
| TRIPLESEAT SOFTWARE LLC | Vendors |
| TRNK NEW YORK LLC (INACTIVE) | Vendors |
| TROOPS INC | Vendors |
| TROUTMAN PEPPER (TRUSTEE'S COUNSEL) | Vendors |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | Vendors |
| TROUTMAN PEPPER HAMILTON SANDERS LLP (INACTIVE) | Vendors |
| TSSP, LLC (INACTIVE) | Vendors |
| TTA, LLC (DBA THE TENANT AGENCY) | Vendors |
| TTEC SERVICES CORPORATION | Vendors |
| TURELK, INC. | Vendors |
| TURNER CONSTRUCTION COMPANY | Vendors |
| TURNKEY PROJECT SERVICES, LLC | Vendors |
| TVEYES INC. | Vendors |
| TWILIO, INC.(DBA SENDGRID, INC./ SEGMENT.IO, INC.) | Vendors |
| TYSONS II LAND COMPANY LLC (DBA TYH DEVELOPMENT COMPANY LLC) | Vendors |
| U.S. BANK | Vendors |
| U.S. BANK NATIONAL ASSOCIATION | Vendors |
| U.S. ELECTRICAL SERVICES, INC. (DBA WIEDENBACH BROWN) (INACTIVE) | Vendors |
| U.S. SMALL BUSINESS ADMINISTRATION | Vendors |
| UBEO MIDCO LLC | Vendors |
| UBER TECHNOLOGIES, INC | Vendors |
| UBSL COMPLIANCE LLC | Vendors |
| UCP-WESTLAKE TOWER PV LLC (INACTIVE) | Vendors |
| UGSOA INTERNATIONAL | Vendors |
| UIPATH, INC | Vendors |
| UL LLC (INACTIVE) | Vendors |
| UL VERIFICATION SERVICES INC. (INACTIVE) | Vendors |
| ULINE | Vendors |
| ULINE CANADA CORPORATION | Vendors |
| ULY, INC. (INACTIVE) | Vendors |

| | |
|---|---|
| UNBABEL INC | Vendors |
| UNCO | Vendors |
| UNDERWRITERS LABORATORIES HOLDINGS B.V. | Vendors |
| U-NEED-A-BOTTLE LTD (INACTIVE) | Vendors |
| UNICO 250 EAST 200 SOUTH TOWER LLC | Vendors |
| UNICO STRATEGIC OPPORTUNITY FUND VIII LP (DBA UNICO ONE NASHVILLE PLACE LLC) | Vendors |
| UNION INVESTMENT REAL ESTATE GMBH | Vendors |
| UNION SQUARE ASSOCIATES LLC | Vendors |
| UNITARIAN UNIVERSALIST ASSOCIATION | Vendors |
| UNITED BUILDING MAINTENANCE ASSOCIATES, INC. | Vendors |
| UNITED CORPORATE SERVICES, INC. | Vendors |
| UNITED LIGHTING & ELECTRICAL CORP (DBA ULE GROUP) (INACTIVE) | Vendors |
| UNITED STATES POSTAL SERVICE | Vendors |
| UNITED STATES TREASURY | Vendors |
| UNITEDLEX CORPORATION (INACTIVE) | Vendors |
| UNITY BUILDING SERVICES, INC. | Vendors |
| UNITY CONSTRUCTION GROUP LLC | Vendors |
| UNIVERSAL PROTECTION SERVICE LP ( DBA ALLIED UNIVERSAL SECURITY SERVICES) | Vendors |
| UNIVERSAL SMART CARDS INCORPORATED | Vendors |
| UNIVERSUM COMMUNICATIONS INC. | Vendors |
| UPD 729 WASHINGTON LLC | Vendors |
| UPFLEX, INC. | Vendors |
| UPSUITE | Vendors |
| UPTOWN CHAMBER OF COMMERCE | Vendors |
| UPTOWN UNITED | Vendors |
| URBAN AIRSHIP, INC (DBA AIRSHIP) | Vendors |
| URBAN COMPASS, INC (DBA COMPASS) | Vendors |
| URBAN LAND INSTITUTE (INACTIVE) | Vendors |
| URBAN OUTLINE BUILDING GROUP LTD | Vendors |
| US BANK - DEBT SERVICE FEES | Vendors |
| US BANK (144A BOND INTEREST) | Vendors |
| USIS (UNITED STATES INFORMATION SYSTEMS) | Vendors |
| USODP 625 W. ADAMS JV, LLC | Vendors |
| USRPI REIT, INC. (DBA QUARRY OAKS OWNER LP) | Vendors |
| UTAH COUNTY ASSESSOR'S OFFICE | Vendors |
| UTAH STATE TAX COMMISSION | Vendors |
| UTS GROUP INC | Vendors |
| UWVC FOUNDATION INC | Vendors |
| VALIMAIL, INC. (HOLD) | Vendors |
| VALUE | Vendors |
| VANDERGRAND PROPERTIES CO., L.P. | Vendors |
| VANEGAS BELTRAN ABOGADOS S.A.S. | Vendors |
| VARI SALES CORPORATION | Vendors |

| | |
|---|---|
| VAYNERMEDIA, LLC | Vendors |
| VBG 7083 HOLLYWOOD LLC (INACTIVE) | Vendors |
| VBG 990 AOA LLC | Vendors |
| VCNYC LLC | Vendors |
| VEGANERIE CO., LTD. | Vendors |
| VEIN MKTG, INC. | Vendors |
| VELA WOOD P.C. | Vendors |
| VELOCITY REAL ESTATE, LLC | Vendors |
| VELOZ | Vendors |
| VENICE PRIDE | Vendors |
| VERIZON CORPORATE SERVICES GROUP INC. | Vendors |
| VERNICK & ASSOCIATES | Vendors |
| VÉRONIQUE LAURY (INACTIVE) | Vendors |
| VERTICORE COMMUNICATIONS LTD | Vendors |
| VERTIS.AI INC. | Vendors |
| VESTA LONDON LTD | Vendors |
| VESTACON LIMITED | Vendors |
| VESTIAN GLOBAL WORKPLACE SERVICES, LLC | Vendors |
| VETERANS WORLDWIDE MAINTENANCE | Vendors |
| VH INTERNATIONAL LTD | Vendors |
| VIBE BROKERAGE, LLC | Vendors |
| VICKY INC. | Vendors |
| VICTORY REAL ESTATE, LLC (INACTIVE) | Vendors |
| VICUS PARTNERS, LLC (DBA VICUS PARTNERS) | Vendors |
| VIEW THE SPACE, INC. (DBA VTS) | Vendors |
| VIEWPOINT COMPUTER ANIMATION, INC. (INACTIVE) | Vendors |
| VILLE DE MONTRÉAL, SERVICE DES FINANCES | Vendors |
| VILLELLI ENTERPRISES, INC | Vendors |
| VINSON & ELKINS LLP | Vendors |
| VIOOME LIMITED | Vendors |
| VIRA INSIGHT, LLC | Vendors |
| VIRGINIA DEPARTMENT OF TAXATION | Vendors |
| VIRSIG LLC | Vendors |
| VIRTRU CORPORATION | Vendors |
| VISHAL MARAPON PHOTOGRAPHY (INACTIVE) | Vendors |
| VITADEX, INC. (DBA QUESTAWEB, INC) | Vendors |
| VITRA INC | Vendors |
| VIVEK RANADIVE (INACTIVE) | Vendors |
| VOCON | Vendors |
| VODA & CO REAL ESTATE | Vendors |
| VON SEIDELS INTELLECTUAL PROPERTY ATTORNEYS | Vendors |
| VONAGE BUSINESS, INC. | Vendors |
| VORTEX COLORADO LLC | Vendors |
| VPNE PARKING SOLUTIONS LLC | Vendors |
| VUE SERVICES CORP (DBA VUE SERVICE) (INACTIVE) | Vendors |
| W AND S PROPERTIES, LLC | Vendors |
| W&J INSTALLATION, INC. | Vendors |

| | |
|---|---|
| W. BRADLEY ELECTRIC, INC. | Vendors |
| W.D.I SERVICES LTD. | Vendors |
| W.W. GRAINGER, INC. (DBA GRAINGER) | Vendors |
| WACHTER INC | Vendors |
| WAHOOTI LONDON LTD | Vendors |
| WAKE COUNTY TAX ADMINISTRATION | Vendors |
| WALBER 39 COMPANY L.P. (INACTIVE) | Vendors |
| WALBER 419 COMPANY LLC | Vendors |
| WALKS LLC | Vendors |
| WALSAM 130 MAD LLC | Vendors |
| WALSAM 36 DELAWARE LLC | Vendors |
| WALSAM TWENTY NINE COMPANY | Vendors |
| | |
| WALTZ WEWORK COMPANIES/ SUNTRUST ESCROW SERVICES | Vendors |
| WAR HORSE GOLDEN GATE LLC | Vendors |
| WARE MALCOMB (DBA WARE MALCOMB ARCHITECTURE ULC) | Vendors |
| WARREN GRZYWACZ | Vendors |
| WASHINGTON SPEAKERS BUREAU | Vendors |
| WASHINGTONIAN MEDIA, INC. | Vendors |
| WASSERMAN COMMERCIAL REAL ESTATE CORPORATION | Vendors |
| WASSERSTEIN ENTERPRISES LLC | Vendors |
| WASTE CONNECTIONS LONE STAR, INC. | Vendors |
| WATERMARK TEMPE I, LLC, A DELAWARE LLC | Vendors |
| WATERSIDE 303 CORPORATION | Vendors |
| WATPROP (PTY) LTD | Vendors |
| | |
| WATSON BRICKELL DEVELOPMENT PARENT, LLC (INACTIVE) | Vendors |
| WE ARE FLUX LTD (DBA FLUX) | Vendors |
| WEGOCHEM INTERNATIONAL FLOORS LLC (INACTIVE) | Vendors |
| WEGWEISER AND EHRLICH LLC | Vendors |
| WEIL, GOTSHAL & MANGES LLP | Vendors |
| | |
| WEIRFOULDS LLC | Vendors |
| WELLS FARGO FINANCIAL LEASING | Vendors |
| WENDY BURGESS, TAX ASSESSOR-COLLECTOR (TARRANT COUNTY) | Vendors |
| WERDENPORT S.A. | Vendors |
| WEST 18TH STREET VENTURE, LLC | Vendors |
| WEST 45 APF LLC | Vendors |
| WEST COAST INDUSTRIES, INC. (DBA WEST COAST INDUSTRIES; WCI) | Vendors |
| WEST END ASSOCIATION | Vendors |
| WEST PUBLISHING CORPORATION (DBA THOMSON REUTERS - WEST OR WEST, A THOMSON REUTERS BUSINESS OR THOMSON WEST OR WEST GROUP) | Vendors |
| WEST, LANE & SCHLAGER REALTY ADVISORS LLC | Vendors |

| | |
|---|---|
| WESTBANK PACIFIC REALTY CORP ITF 5TH & MAIN PARTNERSHIP (INACTIVE) | Vendors |
| WESTVIEW ON 12TH - ARC LLC | Vendors |
| WEWORK APAC HOLDINGS LIMITED | Vendors |
| WEWORK APAC HOLDINGS LIMITED - SUPPLIER | Vendors |
| WEWORK INDIA MANAGEMENT PRIVATE LIMITED - CORPORATE- SUPPLIER | Vendors |
| WEWORK MANAGEMENT LLC | Vendors |
| WHISTIC, INC | Vendors |
| WHITESIDE CRE, LLC | Vendors |
| WICK PHILLIPS GOULD & MARTIN LLP | Vendors |
| WIENER ZEITUNG GMBH | Vendors |
| WIGDOR LLP | Vendors |
| WILDMOR REALTY INC. (DBA WILDMOR ADVISORS) (INACTIVE) | Vendors |
| WILEY REIN LLP | Vendors |
| WILLIAM BRUNER | Vendors |
| WILLIAM JAMES RIGLER | Vendors |
| WILLIAM JARED DOWNING | Vendors |
| WILLIAM M SANCHEZ | Vendors |
| WILLIAM VITACCO ASSOCIATES LTD. | Vendors |
| WILLIAMS-SONOMA, INC. (DBA WEST ELM) | Vendors |
| WILLIS TOWERS WATSON US LLC | Vendors |
| WILMER CUTLER PICKERING HALE AND DORR LLP (DBA WILMERHALE) | Vendors |
| WILSON SONSINI GOODRICH & ROSATI | Vendors |
| WILSON SONSINI GOODRICH & ROSATI, P.C. | Vendors |
| WINDOW FILM DEPOT, INC. | Vendors |
| WINDOW FILM DEPOT, INC. (PUNCHOUT) | Vendors |
| WINNIE JEUNG CONSULTING LLC | Vendors |
| WINSTON & STRAWN LLP | Vendors |
| WISE ONE SOLUTIONS LLC | Vendors |
| WITH INTELLIGENCE LLC | Vendors |
| WITHUMSMITH+BROWN, PC | Vendors |
| WIZARD STUDIOS NORTH INC | Vendors |
| WIZELINE, INC | Vendors |
| WL DENVER DELGANY OWNER OPERATING ACCOUNT | Vendors |
| WM. LEONARD & CO. (INACTIVE) | Vendors |
| WORKDAY, INC | Vendors |
| WORKIVA INC. | Vendors |
| WORKPLACE SOLUTIONS LLC (CANADA) (INACTIVE) | Vendors |
| WORKPLACE SOLUTIONS LLC (UNITED KINGDOM) | Vendors |
| WORKPLACE SOLUTIONS LLC (UNITED STATES) | Vendors |
| WORKPLACEDIVERSITY.COM | Vendors |
| WS DEVELOPMENT (DBA SEAPORT B/C RETAIL OWNER LLC) | Vendors |

| | |
|---|---|
| W-SF GOLDFINGER REIT VIII,L.L.C (DBA W-SF GOLDFINGER OWNER VIII,L.L.C) | Vendors |
| WSP CANADA INC. | Vendors |
| WW_ONSITE - WW ONSITE SERVICES LLC- SUPPLIER | Vendors |
| WYCO INC. | Vendors |
| WYNDEN STARK LLC (DBA GQR GLOBAL MARKETS) (INACTIVE) | Vendors |
| WYNWOOD DS LLC | Vendors |
| XACTLY CORPORATION | Vendors |
| XTEN-AV LLC | Vendors |
| XUAN SONG | Vendors |
| XXVI HOLDINGS INC. (DBA GOOGLE LLC) | Vendors |
| YANA DOLOKHANOVA (INACTIVE) | Vendors |
| YARDI MARKETPLACE, INC. | Vendors |
| YARDI SYSTEMS, INC (DBA PROPERTYSHARK; COMMERCIALCAFE) | Vendors |
| YDESIGN GROUP, LLC (INACTIVE) | Vendors |
| YEXT INC (DBA YEXT) | Vendors |
| YINETTE VINAS | Vendors |
| YORKSON LEGAL, INC. | Vendors |
| YOUNG LIFE | Vendors |
| YOUR OFFICE PEOPLE LTD | Vendors |
| YOUTH UNITED FOR COMMUNITY ACTION | Vendors |
| YULY AMAYA | Vendors |
| ZABBIX SIA (INACTIVE) | Vendors |
| ZACHARY MORROW | Vendors |
| ZACUTO GROUP INC. | Vendors |
| ZAIDAN REALTY LLC | Vendors |
| ZEBRA INK (DBA DEBRA KAMIN) | Vendors |
| ZEBRAFISH LABS, INC (DBA IMGIX) | Vendors |
| ZEIDEL & ASSOCIATES P.C. | Vendors |
| ZELOS CAPITAL LTD. | Vendors |
| ZENSPACE INC | Vendors |
| ZERINA KURLANCHEEK | Vendors |
| ZIMMER REAL ESTATE SERVICES, LC (DBA NEWMARK ZIMMER) | Vendors |
| ZIP SYNDICATE, INC. | Vendors |
| ZOLL MEDICAL CORPORATION | Vendors |
| ZOOM VIDEO COMMUNICATIONS INC | Vendors |
| ZOOMINFO TECHNOLOGIES LLC | Vendors |
| ZYLO, INC. | Vendors |

| | |
|---|---|
| CUPAR GRIMMOND, LLC | Equity Holders |
| CUPAR GRIMMOND, LLC | Noteholders |
| ALI BUDIARDJO NUGROHO REKSODIPUTRO | Bankruptcy Professionals - Other |
| BERKELEY RESEARCH GROUP | Bankruptcy Professionals - Other |
| C STREET ADVISORY GROUP | Bankruptcy Professionals - Other |
| COOLEY LLP | Bankruptcy Professionals - Other |
| DAVIS POLK & WARDWELL LLP | Bankruptcy Professionals - Other |
| DUCERA PARTNERS LLC | Bankruptcy Professionals - Other |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | Bankruptcy Professionals - Other |
| GOODMANS | Bankruptcy Professionals - Other |
| GREENBERG TRAURIG, LLP | Bankruptcy Professionals - Other |
| HOULIHAN LOKEY CAPITAL, INC. | Bankruptcy Professionals - Other |
| KELLEY DRYE & WARREN | Bankruptcy Professionals - Other |
| LOYENS & LOEFF | Bankruptcy Professionals - Other |
| MAPLES GROUP | Bankruptcy Professionals - Other |
| MILBANK | Bankruptcy Professionals - Other |
| MUNGER, TOLLES & OLSON LLP | Bankruptcy Professionals - Other |
| PIPER SANDLER & CO | Bankruptcy Professionals - Other |
| PROVINCE, INC. | Bankruptcy Professionals - Other |
| WEIL GOTSHAL & MANGES LLP | Bankruptcy Professionals - Other |
| WILLIS TOWERS WATSON | Bankruptcy Professionals - Other |
| WOLLMUTH MAHER & DEUTSCH LLP | Bankruptcy Professionals - Other |
| COLE SCHOTZ P.C. | Bankruptcy Professionals - Retained |
| DELOITTE | Bankruptcy Professionals - Retained |
| EPIQ CORPORATE RESTRUCTURING, LLC | Bankruptcy Professionals - Retained |
| CITIBANK, N.A. | Banks/Lenders/Administrative Agents |
| GOLDMAN SACHS ASSET MANAGEMENT | Banks/Lenders/Administrative Agents |
| WEWORK COMPANIES U.S. LLC | Debtors |
| CORSHAM TENANT LIMITED | Non-Debtor Affiliates |
| JANE WANG | Director / Officer |
| MATT VIERLING | Director / Officer |
| PAMELA SWIDLER | Director / Officer |
| MICHAEL DEPINHO | Director / Officer |
| BRIANNA IVERSON | Director / Officer |
| HENRY MILLER | Director / Officer |
| ALEX CAVEL | Director / Officer |
| TRISH FISHER | Former Director / Officer |
| JACQUELINE LUU | Former Director / Officer |
| SANDEEP MATHRANI | Former Director / Officer |
| JARED DEMATTEIS | Former Director / Officer |
| LAUREN FRITTS | Former Director / Officer |
| SCOTT MOREY | Former Director / Officer |
| ANDRE FERNANDEZ | Former Director / Officer |
| BOBBY MARCOUX | Former Director / Officer |
| DEVIN POCH | Former Director / Officer |
| EDWARD GRANAGHAN | Former Director / Officer |
| ABRAHAM SAFDIE | Former Director / Officer |

| | |
|---|---|
| TIMOTHY FETTEN | Former Director / Officer |
| BRUCE DUNLEVIE | Former Director / Officer |
| DANIEL HURWITZ | Former Director / Officer |
| DEVEN PAREKH | Former Director / Officer |
| VIVEK RANADIVE | Former Director / Officer |
| VÉRONIQUE LAURY | Former Director / Officer |
| 10 EAST 38TH STREET COMPANY, L.L.C. | Lease Rejection |
| 100 SUMMER OWNER LLC | Lease Rejection |
| 101 NORTH FIRST AVE LLC | Lease Rejection |
| 1156 APF LLC | Lease Rejection |
| 1389 PEACHTREE STREET, LP | Lease Rejection |
| 1619 BROADWAY REALTY LLC | Lease Rejection |
| 1814 FRANKLIN INVESTORS, LLC | Lease Rejection |
| 18191 VON KARMAN AVENUE TENANT LLC | Lease Rejection |
| 183 MADISON OWNER APF LP | Lease Rejection |
| 2 NINTH AVENUE PARTNERS LLC | Lease Rejection |
| 2016 SOHO LLC | Lease Rejection |
| 229 WEST 36TH STREET TENANT LLC | Lease Rejection |
| 2420 17TH STREET LLC | Lease Rejection |
| 260-261 MADISON AVENUE LLC | Lease Rejection |
| 270B METROPOLITAN SQUARE, LLC | Lease Rejection |
| 3000 S ROBERTSON PROPERTY OWNER LLC | Lease Rejection |
| 36 LLC | Lease Rejection |
| 400 CALIFORNIA LLC | Lease Rejection |
| 400 CALIFORNIA, LLC | Lease Rejection |
| 44 WALL STREET HOLDINGS LP | Lease Rejection |
| 500 FIFTH AVENUE (NEW YORK) LLC | Lease Rejection |
| 54 WEST 40TH REALTY LLC | Lease Rejection |
| 599-6 LLC | Lease Rejection |
| 601 METROPOLITAN SQUARE LLC | Lease Rejection |
| 6E32 FEE OWNERS LLC | Lease Rejection |
| 77 SANDS OWNER, LLC | Lease Rejection |
| 800 MARKET STREET LLC | Lease Rejection |
| 800 MARKET STREET, LLC | Lease Rejection |
| AAREAL CAPITAL CORPORATION | Lease Rejection |
| AB 40TH STREET LLC | Lease Rejection |
| ACORNS GROW INC. | Lease Rejection |
| ADAM NEUMANN | Lease Rejection |
| AL 511 WEST 25TH STREET OWNER, LLC | Lease Rejection |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | Lease Rejection |
| ALSTON & BIRD LLP | Lease Rejection |
| AMERANT BANK, N.A. | Lease Rejection |
| APF 28 WEST 44 OWNER LP | Lease Rejection |
| APOLLO TECHNOLOGY PLATFORM, INCORPORATED | Lease Rejection |
| APPLE BANK FOR SAVINGS | Lease Rejection |
| ARGONAUT INSURANCE COMPANY | Lease Rejection |
| ARNOLD & PORTER KAYE SCHOLER LLP | Lease Rejection |

| | |
|---|---|
| BANK OF AMERICA MERRILL LYNCH REAL ESTATE STRUCTURED FINANCE SERVICING NC1-026-06-01 | Lease Rejection |
| BANK OF AMERICA, N.A. | Lease Rejection |
| BANK OF AMERICA, N.A., A NATIONAL ASSOCIATION | Lease Rejection |
| BANK OF THE OZARKS | Lease Rejection |
| BANK OZK | Lease Rejection |
| BCSP VII INVESTMENTS, L.P. | Lease Rejection |
| BLUE BOTTLE COFFEE, INC. | Lease Rejection |
| BOSTON PROPERTIES, L.P. | Lease Rejection |
| BROWN RUDNICK LLP | Lease Rejection |
| BRYAN CAVE LEIGHTON PAISNER LLP | Lease Rejection |
| BXP MADISON CENTRE I LLC AND BXP MADISON CENTRE II LLC | Lease Rejection |
| C&A 483 BROADWAY LLC | Lease Rejection |
| CANADIAN IMPERIAL BANK OF COMMERCE | Lease Rejection |
| CANADIAN IMPERIAL BANK OF COMMERCE REAL ESTATE FINANCE DIVISION | Lease Rejection |
| CIT BANK, N.A. | Lease Rejection |
| CITIBANK, N.A. | Lease Rejection |
| CITIZENS BANK, NATIONAL ASSOCIATION | Lease Rejection |
| CMTG LENDER 33 LLC | Lease Rejection |
| CORE AND VALUE ADVISORS, LLC | Lease Rejection |
| CR-CHICAGO 125 SOUTH CLARK STREET, LLC | Lease Rejection |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | Lease Rejection |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | Lease Rejection |
| CUSHMAN & WAKEFIELD, INC | Lease Rejection |
| CUSHMAN & WAKEFIELD, INC. | Lease Rejection |
| DATAMINR INC. | Lease Rejection |
| DEUTSCHE BANK AG, NEW YORK BRANCH | Lease Rejection |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | Lease Rejection |
| DLA PIPER LLP (US) | Lease Rejection |
| DOUGLAS EMMETT 2014, LLC | Lease Rejection |
| DWF V 311 W 43RD, LLC | Lease Rejection |
| ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | Lease Rejection |
| EMMET, MARVIN & MARTIN, LLP | Lease Rejection |
| FIRST PROPERTY | Lease Rejection |
| FORETHOUGHT LIFE INSURANCE COMPANY | Lease Rejection |
| G.S. 505 PARK, LLC | Lease Rejection |
| GEARY-STOCKTON REALTY, LLC | Lease Rejection |
| GIBSON, DUNN & CRUTCHER LLP | Lease Rejection |
| GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | Lease Rejection |
| GOLDMAN SACHS INTERNATIONAL BANK | Lease Rejection |
| GOLDMAN SACHS LENDING PARTNERS LLC | Lease Rejection |
| GOLDMAN SACHS LENDING PARTNERS, LLC | Lease Rejection |
| GP COMMERCIAL JPM LLC | Lease Rejection |
| GRANDLAND MANAGEMENT LTD. AND 1045 HOWE STREET HOLDINGS LTD. | Lease Rejection |
| GREENBERG TRAURIG | Lease Rejection |

| | |
|---|---|
| GRE-F 222 KEARNY FEE, LLC AND GRE-F 222 KEARNY LEASEHOLD, LLC | Lease Rejection |
| HAYNES AND BOONE, LLP | Lease Rejection |
| HOLLAND & KNIGHT LLP | Lease Rejection |
| HUDSON 1455 MARKET STREET, LLC | Lease Rejection |
| INVESCO REAL ESTATE | Lease Rejection |
| JACK RESNICK & SONS, INC. | Lease Rejection |
| JACK VOGEL ASSOCIATES | Lease Rejection |
| JAMES BABBITT STITES & LOMBARD, PLLC | Lease Rejection |
| JONES LANG LASALLE REAL ESTATE SERVICES INC. | Lease Rejection |
| JOSEPH P. DAY REALTY CORP | Lease Rejection |
| JPMBB COMMERCIAL MORTGAGE SECURITIES TRUST 2014-C26 | Lease Rejection |
| KASOWITZ BENSON TORRES LLP | Lease Rejection |
| KATTEN MUCHIN ROSENMAN LLP | Lease Rejection |
| KAYE SCHOLER LLP | Lease Rejection |
| KOFFMAN KALEF LLP | Lease Rejection |
| LADDER CAPITAL FINANCE LLC | Lease Rejection |
| LAKESHORE LAND LESSEE PT LLC | Lease Rejection |
| LASALLE BROKERAGE, INC | Lease Rejection |
| LAW OFFICES OF DAVID J. FEIT, ESQ., PLLC | Lease Rejection |
| LAWLAND CORP. | Lease Rejection |
| LCL GLOBAL-GOLDEN GATE, LLC | Lease Rejection |
| LIBERTY MARKET BUILDING TWO LP | Lease Rejection |
| LIFETIME ADELAIDE STREET INC. | Lease Rejection |
| LOEB & LOEB LLP | Lease Rejection |
| MADISON AVENUE LEASEHOLD LLC | Lease Rejection |
| MAYORE ESTATES LLC AND 80 LAFAYETTE ASSOCIATES LLC | Lease Rejection |
| MCP HUB I PROPERTY, LLC (FKA BCSP RINO PROPERTY, LLC) | Lease Rejection |
| MERCANTIL BANK, N.A. | Lease Rejection |
| METROPOLITAN LIFE INSURANCE COMPANY | Lease Rejection |
| METROPOLITAN LIFE INSURANCE COMPANY LAW DEPARTMENT | Lease Rejection |
| MORRISON & FOERSTER LLP | Lease Rejection |
| MORRISON COHEN LLP | Lease Rejection |
| NAMOR REALTY COMPANY L.L.C | Lease Rejection |
| NARLAND MANAGEMENT SERVICES PARTNERSHIP | Lease Rejection |
| NATIXIS REAL ESTATE CAPITAL LLC | Lease Rejection |
| NATIXIS, NEW YORK BRANCH | Lease Rejection |
| NEW YORK COMMUNITY BANK | Lease Rejection |
| NEWMARK | Lease Rejection |
| OLSHAN FROME WOLOSKY LLP | Lease Rejection |
| ONE METROPOLITAN SQUARE TENANT LLC | Lease Rejection |
| ONNI MANHATTAN TOWERS LP | Lease Rejection |
| OSS 2016 LLC | Lease Rejection |
| PACIFIC DESIGN CENTER 1, LLC | Lease Rejection |
| PARLEX 3A FINCO, LLC | Lease Rejection |
| PATTERSON BELKNAP WEBB & TYLER LLP | Lease Rejection |
| PAUL HASTINGS, LLP | Lease Rejection |

| | |
|---|---|
| PERKINS COIE LLP | Lease Rejection |
| PFP HOLDING COMPANY VI, LLC | Lease Rejection |
| PIGMENT INC | Lease Rejection |
| PLACEHOLDER LABS INC. | Lease Rejection |
| PNC BANK | Lease Rejection |
| POLSINELLI | Lease Rejection |
| POLSINELLI PC | Lease Rejection |
| PREVU LOANS, LLC | Lease Rejection |
| PRINCIPLE LIFE INUSRANCE COMPANY | Lease Rejection |
| PROMENADE GATEWAY L.P. | Lease Rejection |
| PROMENADE GATEWAY, L.P. | Lease Rejection |
| RESNICK & SONS, INC. | Lease Rejection |
| RESNICK 255 GREENWICH, LLC | Lease Rejection |
| RFM BLOCK ON CONGRESS I, LLC | Lease Rejection |
| RFM-KTB CSQ PROPCO, LLC | Lease Rejection |
| RFR HOLDING LLC | Lease Rejection |
| RFR/K 77 SANDS OWNER LLC | Lease Rejection |
| RFR/K 81 PROSPECT OWNER LLC | Lease Rejection |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | Lease Rejection |
| ROCKHILL MANAGEMENT, L.L.C. | Lease Rejection |
| ROCKPOINT GROUP, LLC | Lease Rejection |
| ROMER DEBBAS LLP | Lease Rejection |
| RONBET 40TH STREET LLC | Lease Rejection |
| RONBET 437 LLC | Lease Rejection |
| ROSENBERG & ESTIS, P.C. | Lease Rejection |
| ROYAL BANK OF CANADA | Lease Rejection |
| SAFEGUARD AI INC. | Lease Rejection |
| SAGE REALTY CORPORATION | Lease Rejection |
| SANTANDER HOLDINGS USA, INC. | Lease Rejection |
| SCHULTE ROTH & ZABEL LLP | Lease Rejection |
| SCHWARTZ LEVINE PLLC | Lease Rejection |
| SHAPE BRENTWOOD LIMITED PARTNERSHIP, BRENTWOOD TOWNCENTRE LIMITED PARTNERSHIP AND 0862223 B.C. LTD. | Lease Rejection |
| SHELEY, HALL & WILLIAMS, PC | Lease Rejection |
| SHERIN AND LODGEN LLP | Lease Rejection |
| SIGNATURE BANK | Lease Rejection |
| SOHO AOA OWNER, LLC | Lease Rejection |
| SPAULDING AND SLYE INVESTMENTS | Lease Rejection |
| SPERBER DENENBERG & KAHAN, P.C. | Lease Rejection |
| SUNSET PARK HOLDINGS, LLC | Lease Rejection |
| TERRA CAPITAL PARTNERS, LLC | Lease Rejection |
| THE BANK OF EAST ASIA LIMITED | Lease Rejection |
| THE BANK OF NEW YORK MELLON | Lease Rejection |
| THE MANUFACTUERS LIFE INSURANCE COMPANY | Lease Rejection |
| TPL PROPERTY OWNER, L.P. | Lease Rejection |
| TRINITY HUDSON HOLDINGS, LLC | Lease Rejection |
| UNION SQUARE ASSOCIATES, LLC | Lease Rejection |

| | |
|---|---|
| USBC MORTGAGE LENDER, L.L.C. | Lease Rejection |
| VBG 990 AOA LLC | Lease Rejection |
| VINSON & ELKINS LLP | Lease Rejection |
| WALBER 419 COMPANY LLC AND 419 PARK AVENUE SOUTH ASSOCIATES LLC | Lease Rejection |
| WALSAM 130 MAD LLC | Lease Rejection |
| WAR HORSE GOLDEN GATE LLC | Lease Rejection |
| WARSHAW BURSTEIN, LLP | Lease Rejection |
| WELLS FARGO BANK | Lease Rejection |
| WELLS FARGO BANK, N.A. | Lease Rejection |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | Lease Rejection |
| WEST 18TH STREET VENTURE, LLC | Lease Rejection |
| WEST 36 TT, LLC | Lease Rejection |
| WEST PENDER II LP AND OPTRUST WEST PENDER INC. AND 1090 PENDER PROPERTIES LTD. | Lease Rejection |
| WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN LLP | Lease Rejection |
| WESTFIELD FULTON CENTER LLC | Lease Rejection |
| WOHL LOEWE STETTNER FABRICANT & DEITZ P.C | Lease Rejection |
| ABNR COUNSELORS AT LAW | Ordinary Course Professionals |
| ACCENTURE LLP | Ordinary Course Professionals |
| AKERMAN LLP | Ordinary Course Professionals |
| AL TAMIMI & CO. | Ordinary Course Professionals |
| AUGUST DEBOUZY | Ordinary Course Professionals |
| AXIOM GLOBAL USA | Ordinary Course Professionals |
| BAKER & MCKENZIE LLP AUSTRALIA | Ordinary Course Professionals |
| BARREDA MOLLER | Ordinary Course Professionals |
| BDO USA | Ordinary Course Professionals |
| BERGSTEIN ABOGADOS | Ordinary Course Professionals |
| BLACK OAK | Ordinary Course Professionals |
| BLAKE, CASSELS & GRAYDON LLP | Ordinary Course Professionals |
| BLANK ROME LLP | Ordinary Course Professionals |
| BRIGARD & CASTRO S.A.S. | Ordinary Course Professionals |
| BUCHANAN INGERSOLL & ROONEY | Ordinary Course Professionals |
| CABINET BEAU DE LOMENIE | Ordinary Course Professionals |
| CAHILL GORDON & REINDEL | Ordinary Course Professionals |
| CHATHAM PARTNERS RECHTSANWÄLTE NÚÑEZ MÜLLER SCHÄFER FISCHER PARTG MBB | Ordinary Course Professionals |
| CLINTONS | Ordinary Course Professionals |
| CMS DEBACKER | Ordinary Course Professionals |
| CMS GRAU | Ordinary Course Professionals |
| COVINGTON & BURLING LLP | Ordinary Course Professionals |
| CUATRECASAS PORTUGAL | Ordinary Course Professionals |
| CUATRECASAS SPAIN | Ordinary Course Professionals |
| CYWIAK & COMPANY LLP | Ordinary Course Professionals |
| DEBEVOISE & PLIMPTON LLP | Ordinary Course Professionals |
| DLA PIPER AUSTRALIA | Ordinary Course Professionals |
| DLA PIPER DENMARK LAW FIRM P/S | Ordinary Course Professionals |

| | |
|---|---|
| DLA PIPER LLP US | Ordinary Course Professionals |
| DLA PIPER UNITED KINGDOM | Ordinary Course Professionals |
| EPSTEIN BECKER GREEN, PC | Ordinary Course Professionals |
| FITCH LAW PARTNERS | Ordinary Course Professionals |
| FROSS ZELNICK LEHRMAN & ZISSU PC | Ordinary Course Professionals |
| GILBERT & TOBIN | Ordinary Course Professionals |
| GOWLING WLG (CANADA) LLP | Ordinary Course Professionals |
| GREENBERG TRAURIG LLP [DORAL] | Ordinary Course Professionals |
| GREENBERG TRAURIG TOKYO | Ordinary Course Professionals |
| GRUNECKER PATENT- UND RECHTSANWÄLTE PARTG MBB | Ordinary Course Professionals |
| GUN DANISMANLIK HIZMETLERI LTD. STI. | Ordinary Course Professionals |
| HERRICK, FEINSTEIN LLP | Ordinary Course Professionals |
| INVENTURE IP | Ordinary Course Professionals |
| JIPYONG LLC | Ordinary Course Professionals |
| KARAVAS KIELY SCHLOSS & WHITMAN LLP | Ordinary Course Professionals |
| KAUFMAN DOLOWICH & VOLUCK LLP | Ordinary Course Professionals |
| KIM & CHANG | Ordinary Course Professionals |
| KING & WOOD MALLESONS (MELBOURNE) | Ordinary Course Professionals |
| KINSTELLAR | Ordinary Course Professionals |
| KNAUTHE RECHTSANWÄLTE PARTNERSCHAFT | Ordinary Course Professionals |
| KPMG LLP (DBA KPMG) | Ordinary Course Professionals |
| LEASON ELLIS LLP | Ordinary Course Professionals |
| LEE AND LI ATTORNEYS-AT-LAW | Ordinary Course Professionals |
| LEXFIELD LAW OFFICES | Ordinary Course Professionals |
| LOCKE LORD LLP | Ordinary Course Professionals |
| LOYENS & LOEFF | Ordinary Course Professionals |
| MANNHEIMER SWARTLING | Ordinary Course Professionals |
| MATHESON LLP | Ordinary Course Professionals |
| MEISTER SEELIG AND FEIN LLP | Ordinary Course Professionals |
| MININO ABOGADOS | Ordinary Course Professionals |
| MOLINARI AGOSTINELLI | Ordinary Course Professionals |
| MORGAN, LEWIS & BOCKIUS LLP | Ordinary Course Professionals |
| MORRIS NICHOLS ARSHT & TUNNELL | Ordinary Course Professionals |
| NAUTADUTILH N.V. (AMSTERDAM) | Ordinary Course Professionals |
| NAUTADUTILH N.V. (NEW YORK) | Ordinary Course Professionals |
| OLIVARES & CIA. | Ordinary Course Professionals |
| O'MELVENY & MYERS LLP | Ordinary Course Professionals |
| PERKINS COIE LLP | Ordinary Course Professionals |
| PINSENT MASONS | Ordinary Course Professionals |
| PRYOR CASHMAN LLP | Ordinary Course Professionals |
| RAHMAT LIM & PARTNERS | Ordinary Course Professionals |
| RICHARDS, LAYTON & FINGER | Ordinary Course Professionals |
| ROMERO PINEDA & ASOCIADOS | Ordinary Course Professionals |
| ROMULO MABANTA BUENAVENTURA SAYOC & DE LOS ANGELES | Ordinary Course Professionals |
| SABA & CO. (BAHRAIN) | Ordinary Course Professionals |
| SABA & CO. (MOROCCO) | Ordinary Course Professionals |
| SABA & CO. INTELLECTUAL PROPERTY - EGYPT | Ordinary Course Professionals |

| | |
|---|---|
| SABA & CO. INTELLECTUAL PROPERTY - LEBANON | Ordinary Course Professionals |
| SABA & CO. INTELLECTUAL PROPERTY (QATAR) | Ordinary Course Professionals |
| SALTZ NALIBOTSKY | Ordinary Course Professionals |
| SHOOK HARDY & BACON | Ordinary Course Professionals |
| SIMMONS & SIMMONS | Ordinary Course Professionals |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Ordinary Course Professionals |
| SMART & BIGGAR | Ordinary Course Professionals |
| SPHERIENS | Ordinary Course Professionals |
| STEPHENSON HARWOOD | Ordinary Course Professionals |
| THOMPSON HINE LLP - CLEVELAND | Ordinary Course Professionals |
| TILLEKE & GIBBINS INTERNATIONAL LIMITED | Ordinary Course Professionals |
| TMI ASSOCIATES | Ordinary Course Professionals |
| VELA WOOD | Ordinary Course Professionals |
| VINSON & ELKINS LLP | Ordinary Course Professionals |
| VON SEIDELS INTELLECTUAL PROPERTY ATTORNEYS | Ordinary Course Professionals |
| WEERAWONG, CHINNAVAT & PARTNERS LTD. | Ordinary Course Professionals |
| WEIRFOULDS | Ordinary Course Professionals |
| WIKBORG REIN | Ordinary Course Professionals |
| WILSON SONSINI GOODRICH & ROSATI | Ordinary Course Professionals |
| WKB LAWYERS | Ordinary Course Professionals |
| YKVN LLC | Ordinary Course Professionals |
| ADYEN N.V. | Payment Processor |
| CYBERSOURCE | Payment Processor |
| STRIPE, INC | Payment Processor |
| ABM INDUSTRY GROUPS, LLC | UCC Members |
| BEACON CAPITAL PARTNERS, LLC | UCC Members |
| CARR PROPERTIES | UCC Members |
| COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | UCC Members |
| DELAWARE TRUST COMPANY | UCC Members |
| HUDSON PACIFIC PROPERTIES, INC. | UCC Members |
| NUVEEN REAL ESTATE | UCC Members |

## <u>Schedule 2</u>

**Parties in Interest Disclosures**

Grant Thornton Disclosure Table

| ENTITY OR INDIVIDUAL | RELATIONSHIP WITH GRANT THORNTON OR GRANT THORNTON MEMBER FIRM |
| --- | --- |
| 10 Hazerem Street Tenant Ltd | GT Israel- Client Relationship |
| 144 MENACHEM BEGIN TENANT LTD. | GT Israel- Client Relationship |
| 146 Derech Menachem Begin Tenant Ltd. | GT Israel- Client Relationship |
| 16 Efal Tenant Ltd. | GT Israel- Client Relationship |
| 16 Helkikey Ha'Or Tenant Ltd | GT Israel- Client Relationship |
| 18191 VON KARMAN AVENUE TENANT LLC | Client Relationship |
| 229 WEST 36TH STREET TENANT LLC | Client Relationship |
| 23 Schocken Street Tenant Ltd | GT Israel- Client Relationship |
| 3 Aluf Kalman Magen Tenant Ltd. | GT Israel- Client Relationship |
| 30 Ibn Gabirol Tenant Ltd. | GT Israel- Client Relationship |
| 32 King George Tenant Ltd. | GT Israel- Client Relationship |
| 37 Shaul HaMelech Boulevard Tenant Ltd | GT Israel- Client Relationship |
| 4 Maale HaShichrur Tenant Ltd | GT Israel- Client Relationship |
| 40 Tuval Tenant Ltd. | GT Israel- Client Relationship |
| 45 West 18th Street Tenant LLC | GT Israel- Client Relationship |
| 6 Totzeret Haaretz Tenant Ltd | GT Israel- Client Relationship |
| 7 Menachem Begin Tenant Ltd. | GT Israel- Client Relationship |
| ABM INDUSTRY GROUPS, LLC | Client and Business Relationship |
| ACC BUSINESS | Business Relationship |
| ACCENTURE LLP | Client and Business Relationship |
| ACORNS GROW INC. | Client Relationship |
| ADT SECURITY SERVICES | Client Relationship |
| AIG PROPERTY CASUALTY COMPANY | Client and Business Relationship |
| AIU INSURANCE COMPANY | Client Relationship |
| AKERMAN LLP | Client and Business Relationship |
| ALLIANZ GLOBAL US RISK INS CO | Client and Business Relationship |
| ALLIANZ PRIVATE KRANKENVERSICHERUNGS-AKTIENGESELLSCHAFT | GT Germany- Client Relationship |
| ALSTON & BIRD LLP | Client and Business Relationship |
| ALVAREZ & MARSAL NORTH AMERICA, LLC | Business Relationship |
| AMERICAN BANKERS INS CO. OF FLORIDA | Client Relationship |
| APPLE BANK FOR SAVINGS | Client Relationship |
| ARGO GROUP | Business Relationship |
| ARNOLD & PORTER KAYE SCHOLER LLP | Client Relationship |
| ASPEN AMERICAN INSURANCE COMPANY | Business Relationship |
| ASPEN AMERICAN INSURANCE COMPANY | GT UK- Client Relationship |
| AT&T | Client and Business Relationship |
| AT&T | GT UK-Client Relationship |
| AVIVA LIFE & PENSIONS UK LIMITED | GT UK- Client Relationship |
| BAKER & MCKENZIE LLP AUSTRALIA | GT Australia- Client and Business Relationship |
| BANCA MIFEL, S.A., MULTIPLE BANKING INSTITUTION, TRUST DIVISION, | GT Mexico- Client Relationship |
| BANK OF AMERICA, N.A. | Client Relationship |
| BANK OF AMERICA, N.A. | GT UK- Client Relationship |
| BANK OF THE OZARKS | Client Relationship |
| BANK OZK | Client Relationship |

| | |
|---|---|
| BDO USA | Client and Business Relationship |
| BEACON CAPITAL PARTNERS, LLC | Business Relationship |
| BELL CANADA | GT Canada- Client and Business Relationship |
| BELLA + CANVAS, LLC | Client Relationship |
| BENTALL KENNEDY (CANADA) LP | GT UK- Client Relationship |
| BERKELEY RESEARCH GROUP | Client and Business Relationship |
| BERKELEY RESEARCH GROUP | GT Canada- Client Relationship |
| BERKLEY INSURANCE COMPANY | GT Australia- Client Relationship |
| BETTER MORTGAGE CORPORATION | Client Relationship |
| BICE VIDA COMPAÑÍA DE SEGUROS S.A. | GT Canada- Client Relationship |
| BLACKROCK | GT Canada- Client Relationship |
| BLACKROCK | GT Ireland- Client Relationship |
| BLACKROCK | Client and Business Relationship |
| BLACKROCK | GT UK- Client Relationship |
| BLAKE, CASSELS & GRAYDON LLP | Business Relationship |
| BLANK ROME LLP | Client Relationship |
| BOSTON PROPERTIES, L.P. | Client Relationship |
| BRIGADE CAPITAL MANAGEMENT | Client Relationship |
| BROWN RUDNICK LLP | Client Relationship |
| BROWN RUDNICK LLP | GT Ireland- Client Relationship |
| BRYAN CAVE LEIGHTON PAISNER LLP | Business Relationship |
| BUCHANAN INGERSOLL & ROONEY | Client Relationship |
| CAHILL GORDON & REINDEL | Client Relationship |
| CANADIAN IMPERIAL BANK OF COMMERCE | Client and Business Relationship |
| CANOPIUS INSURANCE SERVICES | Business Relationship |
| CAPITAL GROUP (THE CAPITAL GROUP COMPANIES, INC.) | Business Relationship |
| CARLOS RUIZ JR | Client Relationship |
| CARR PROPERTIES | Business Relationship |
| CENTURYLINK | Business Relationship |
| CG CUTLERS GARDENS (JERSEY) LIMITED AND CG CUTLERS GARDENS (JERSEY) 2 LIMITED | Client Relationship |
| CHUBB | Client and Business Relationship |
| CITIBANK, N.A. | Client and Business Relationship |
| CITIBANK, N.A. | GT UK-Client Relationship |
| CITIBANK, N.A. LONDON BRANCH | GT UK- Client Relationship |
| CITIZENS BANK, NATIONAL ASSOCIATION | Client and Business Relationship |
| CITY AND COUNCIL OF SAN FRANCISCO | Business Relationship |
| CITY OF ATLANTA | Business Relationship |
| CITY OF CHICAGO | Client Relationship |
| CITY OF DALLAS, TX | Client Relationship |
| CITY OF PHILADELPHIA | Client and Business Relationship |
| COGENT COMMUNICATIONS | Client and Business Relationship |
| COINBASE, INC. | Client Relationship |
| COMCAST | Client and Business Relationship |
| COMCAST | GT UK- Client Relationship |
| COMMERZ REAL INVESTMENTGESELLSCHAFT MBH | GT Germany- Client Relationship |
| COMMONWEALTH EDISON COMPANY | Business Relationship |
| COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | Client Relationship |
| CONTINENTAL CASUALTY CO. | Client and Business Relationship |

| | |
|---|---|
| CONTINENTAL INSURANCE COMPANY | Business Relationship |
| CORAL GABLES | Client Relationship |
| COVINGTON & BURLING LLP | Client Relationship |
| COX COMMUNICATIONS | Client Relationship |
| CROWN CASTLE FIBER LLC | Client and Business Relationship |
| CTO REALTY GROWTH, INC. | Client Relationship |
| CUATRECASAS PORTUGAL | GT Portugal- Client Relationship |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | Client Relationship |
| CUSHMAN & WAKEFIELD, INC | Client and Business Relationship |
| DAISHIN SECURITIES CO., LTD. | GT Korea- Client Relationship |
| DAVID R. JONES | Client Relationship |
| DAVID TOLLEY | Client Relationship |
| DEBEVOISE & PLIMPTON LLP | Client Relationship |
| DELOITTE | Client and Business Relationship |
| DEUTSCHE BANK AG, NEW YORK BRANCH | Client Relationship |
| DEVEN PAREKH | Client Relationship |
| DEXUS WHOLESALE MANAGEMENT LIMITED | GT Australia- Client Relationship |
| DLA PIPER AUSTRALIA | GT Australia- Client Relationship |
| DLA PIPER LLP (US) | Client and Business Relationship |
| DWF | Client Relationship |
| Emprendimientos Innovadores S.A. | GT Argentina - Client Relationship |
| Emprendedores Urbanos S.A. | GT Argentina - Client Relationship |
| Emprendimientos y Proyectos del Peru S.A.C. | GT Peru- Client Relationship |
| ENDURANCE AMERICAN INSURANCE COMPANY | Business Relationship |
| ENDURANCE ASSURANCE CORP. | Business Relationship |
| ENGIE RESOURCES | Client Relationship |
| ENWAVE ENERGY CORPORATION | GT Canada - Business Relationship |
| EPSTEIN BECKER GREEN, PC | Client Relationship |
| ESPLANADE OWNER LLC | Business Relationship |
| EUROPEAN MEDICINES AGENCY | GT UK- Client Relationship |
| EVERSOURCE ENERGY | Client and Business Relationship |
| FACEBOOK INC. | Client Relationship |
| FACEBOOK INC. | GT Brazil- Client Relationship |
| FIRST-CITIZENS BANK & TRUST | Client Relationship |
| FIRSTDIGITAL | Client Relationship |
| FORETHOUGHT LIFE INSURANCE COMPANY | Client Relationship |
| FPL - FLORIDA POWER & LIGHT COMPANY | Client Relationship |
| GEORGIA POWER | Client Relationship |
| GIBSON, DUNN & CRUTCHER LLP | Client Relationship |
| GILBERT & TOBIN | GT Australia-  Non Client Relationship |
| GIRALDA COMPLEX LLC | Client Relationship |
| GOLDMAN SACHS ASSET MANAGEMENT | Client Relationship |
| GOLDMAN SACHS BANK USA | Client Relationship |
| GOLDMAN SACHS LENDING PARTNERS LLC | Client Relationship |
| GOOGLE LLC | Client and Business Relationship |
| GOWLING WLG (CANADA) LLP | GT Canada - Client Relationship |
| GRANITE TELECOMMUNICATIONS | Business Relationship |
| GREENBERG TRAURIG | Client and Business Relationship |
| GREENWICH INSURANCE COMPANY | Business Relationship |
| HALIFAX PENSION NOMINEES LIMITED | GT UK- Client Relationship |

| | |
|---|---|
| HANA PROPERTY S.A.R.L | GT Luxembourg- Client Relationship |
| HCC Insurance Holdings Inc. | GT UK- Client Relationship |
| HISCOX INSURANCE CO. | GT UK-Client Relationship |
| HOLLAND & KNIGHT LLP | Client Relationship |
| HSBC BANK USA NA | Client Relationship |
| ILLINOIS UNION INSURANCE CO. | Business Relationship |
| INTEGRATION APPLIANCE, INC. | Business Relationship |
| INTERNAL REVENUE SERVICE | Client Relationship |
| INVESCO REAL ESTATE | Client Relationship |
| IVANHOÉ CAMBRIDGE INC. - PVM | GT Canada- Client Relationship |
| JOHN HANCOCK LIFE INSURANCE COMPANY | Client and Business Relationship |
| JONES LANG LASALLE REAL ESTATE SERVICES INC. | GT Canada- Client and Business Relationship |
| JPMORGAN CHASE BANK, LONDON | GT UK- Client Relationship |
| JPMORGAN CHASE BANK, N.A. | Client and Business Relationship |
| JPMORGAN CHASE BANK, N.A. | GT Ireland- Client Relationship |
| KATTEN MUCHIN ROSENMAN LLP | Client Relationship |
| KELLEY DRYE & WARREN | Business Relationship |
| KIRKLAND & ELLIS | Client Relationship |
| KPMG LLP (DBA KPMG) | Client and Business Relationship |
| KPMG LLP (DBA KPMG) | GT UK- Client Relationship |
| KROLL AGENCY SERVICES LIMITED | GT UK- Client Relationship |
| LADDER CAPITAL FINANCE LLC | Client Relationship |
| LATAM CO B.V. | GT Netherlands- Client Relationship |
| LEVEL 3 COMMUNICATIONS LLC | Client and Business Relationship |
| LINKEDIN CORPORATION | Client and Business Relationship |
| LOCKE LORD LLP | Client Relationship |
| LOEB & LOEB LLP | Client Relationship |
| MARICOPA COUNTY TREASURER | Client Relationship |
| MARKS AND SPENCER P.L.C. | GT UK- Client Relationship |
| MERCK SHARP & DOHME LLC | Client Relationship |
| METROPOLITAN LIFE INSURANCE COMPANY | Business Relationship |
| MICHAEL B. KAPLAN | Client Relationship |
| MICROSOFT | Client and Business Relationship |
| MICROSOFT | GT UK-Client Relationship |
| MICROSOFT | GT India- Client Relationship |
| MIZUHO BANK, LTD. | GT Japan- Business Relationship |
| MORGAN, LEWIS & BOCKIUS LLP | Client Relationship |
| MORRIS NICHOLS ARSHT & TUNNELL | Client Relationship |
| MORRISON & FOERSTER LLP | Business Relationship |
| MORRISON COHEN LLP | Client Relationship |
| NATIONAL CASUALTY CO. | Business Relationship |
| NATIONWIDE | Client and Business Relationship |
| NITEL, INC. | Client and Business Relationship |
| O'MELVENY & MYERS LLP | Client Relationship |
| ONE METROPOLITAN SQUARE TENANT LLC | Client Relationship |
| PACIFIC GAS & ELECTRIC | Client and Business Relationship |
| PALANTIR TECHNOLOGIES INC. | Business Relationship |
| PAUL HASTINGS, LLP | Client Relationship |
| PERKINS COIE LLP | Client Relationship |
| PINSENT MASONS | GT UK- Client Relationship |

| PIPER SANDLER & CO | Client Relationship |
|---|---|
| PJT PARTNERS LP | Client Relationship |
| PNC BANK | Client and Business Relationship |
| POLSINELLI PC | Client and Business Relationship |
| PRUDENTIAL SERVICES LIMITED | GT UK- Client Relationship |
| PT WeWork Services International | GT Indonesia – Client and Business Relationship |
| QBE INSURANCE CO. | Client Relationship |
| RLI INSURANCE CO. | Business Relationship |
| ROBERT HALL | Client Relationship |
| ROBERT J. SCHNEIDER, JR. | Client Relationship |
| ROCKPOINT GROUP, LLC | Business Relationship |
| ROGERS COMMUNICATIONS CANADA | GT Canada- Business Relationship |
| ROYAL & SUN ALLIANCE INSURANCE COMPANY OF CANADA | GT Canada- Business Relationship |
| ROYAL BANK OF CANADA | GT Canada- Client and Business Relationship |
| SAN JOSE | Client Relationship |
| SAN JOSE | Internal Legal Matter |
| SANTANDER HOLDINGS USA, INC. | Client Relationship |
| SHAREHOLDER REPRESENTATIVE SERVICES LLC | Client Relationship |
| SIGNATURE BANK | Client Relationship |
| SILVER POINT CAPITAL | Client Relationship |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Client Relationship |
| SOFTBANK | GT Japan- Client Relationship |
| SOFTBANK GROUP CORPORATION | Client Relationship |
| SOFTBANK GROUP CORPORATION | GT Japan- Client Relationship |
| SOHONET INC | Client Relationship |
| SOMPO AMERICA INSURANCE COMPANY | Business Relationship |
| SOUTHWEST GAS | Client Relationship |
| SPARKLIGHT | Client Relationship |
| SPECTRUM BUSINESS | Business Relationship |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE | Client Relationship |
| STATE OF OHIO | Client and Business Relationship |
| T-C 4TH & MADISON LLC | Client Relationship |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA FOR THE BENEFIT OF ITS REAL ESTATE ACCOUNT | Client and Business Relationship |
| TELUS SERVICES | GT Canada- Business Relationship |
| THE BANK OF EAST ASIA LIMITED | Client Relationship |
| THE BANK OF NEW YORK MELLON | Client Relationship |
| THE CHUBB CORPORATION | Client and Business Relationship |
| THE COMMONWEALTH OF MASSACHUSETTS | Client Relationship |
| THE MANUFACTURERS LIFE INSURANCE COMPANY | GT Canada - Client Relationship |
| THE NATIONAL FARMERS UNION MUTUAL INSURANCE SOCIETY LIMITED | GT UK- Client Relationship |
| THE ROYAL LONDON MUTUAL INSURANCE SOCIETY LIMITED | GT UK- Client Relationship |
| THOMPSON HINE LLP - CLEVELAND | Client Relationship |
| TMI ASSOCIATES | GT Japan- Client Relationship |
| TOKIO MARINE HCC | GT UK- Client Relationship |
| TOKIO MARINE HCC | Client Relationship |
| TORONTO HYDRO ELECTRIC SYSTEM | GT Canada - Client Relationship |
| TRIMONT REAL ESTATE ADVISORS, U.K., LTD | GT UK- Client Relationship |

5

| | |
|---|---|
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | Client Relationship |
| UNITED STATES POSTAL SERVICE | Business Relationship |
| UNIVERSAL-INVESTMENT- GESELLSCHAFT MBH | GT Germany- Client Relationship |
| UNIVERSITY OF MARYLAND | Client Relationship |
| Unorny Ltd. | GT Israel- Client Relationship |
| VERIZON WIRELESS | Client and Business Relationship |
| VIKAS PAREKH | Client Relationship |
| VINSON & ELKINS LLP | Client Relationship |
| WASTE CONNECTIONS OF FLORIDA | Client Relationship |
| WAVE | Client Relationship |
| WEIL GOTSHAL & MANGES LLP | Internal Legal Matter |
| WELLS FARGO BANK, N.A. | Client Relationship |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | Client Relationship |
| WELLS REIT II - 80 M STREET, LLC | Business Relationship |
| WEWORK, INC. (OTC:WEWKQ; WEWOQ) | Client Relationship [potential audit/attest client] |
| WeWork Argentina SRL | GT Argentina - Client Relationship |
| WeWork (Thailand) Limited | GT Thailand- Client Relationship |
| WeWork Israel Ltd. | GT Israel- Client Relationship |
| Wework Mexico CO, S. de R.I. de C.V. | GT Mexico- Client Relationship |
| WeWork Paris II Tenant SAS - Sucursal Em Portugal | GT Portugal- Client Relationship |
| WEWORK PERU MANAGEMENT S.R.L. | GT Peru- Client Relationship |
| WEWORK PERU S.R.L. | GT Peru- Client Relationship |
| WILLIS TOWERS WATSON | GT UK- Client Relationship |
| WW Community Workspaces Philippines, Inc. | GT Philippines- Client Relationship |
| XL SPECIALTY INSURANCE COMPANY | Business Relationship |
| XL SPECIALTY INSURANCE COMPANY | GT Canada- Client Relationship |
| ZAYO GROUP | Client Relationship |
| ZURICH AMERICAN INSURANCE CO. | Business and Client Relationship |
| | |